# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF COLORADO

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| American Eagle Energy Corporation | ) |
| Tax ID / EIN: 20-0237026 | ) Case No.  15-15073-HRT |
| | ) |
| AMZG, Inc. | ) |
| Tax ID / EIN: 20-8642477 | ) Case No.  15-15074-HRT |
| | ) |
| | ) (Jointly Administered) |
| Debtors. | ) |

---

## NOTICE OF MOTION TO APPROVE BIDDING AND SALE PROCEDURES

## OBJECTION DEADLINE:  May 26, 2015

**YOU ARE HEREBY NOTIFED** that American Eagle Energy Corporation and AMZG, Inc. have filed their **Motion Seeking Entry of an Order: (A) Scheduling the Auction for Sale of Substantally All of the Debtors' Assets, (B) Approving Procedures for Submission of Qualifying Bids and Conducting the Auction** (the "Motion"), with the bankruptcy court and requests the following relief:

In the Motion, the Debtors in these jointly administered cases seek entry of an order approving proposed bidding, sale and aution procedures in order to sell their assets.

If you oppose the motion or object to the requested relief your objection must be filed on or before the objection deadline stated above, served on the movant at the address indicated below, and must state clearly all objections and any legal basis for the objections.  The court will not consider general objections. If proper objection is filed with the court, the Motion and such objection will be heard at a hearing currently scheduled for **May 28, 2015 at 1:30pm (Mountain Standard Time).**

In the absence of a timely substantiated objection by an interested party, the court may approve or grant the relief requested without any further notice to creditors or other interested parties.

DATED: May 18, 2015

BY: /s/Elizabeth A. Green
Elizabeth A. Green, Esq.
Florida Bar No.: 0600547
egreen@bakerlaw.com
Jimmy D. Parrish, Esq.
Florida Bar No.: 0526401
jparrish@bakerlaw.com
Lars Fuller, Esq.
Atty Reg. No. 26051
lfuller@bakerlaw.com
**BAKER & HOSTETLER LLP**
200 South Orange Ave.
SunTrust Center, Suite 2300
Post Office Box 112 (32802-0112)
Orlando, Florida 32801-3432
Telephone: (407) 649-4000
Fax: (407) 841-0168
Attorneys for Debtor

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY**, that on May 18, 2015, a true and correct copy of the foregoing Notice was served by electronic noticing via the CM/ECF System all parties requesting such notice and/or via U.S. First Class Postage Prepaid in accordance with FED.R.BANKR.P. 2002 and 11 U.S.C. § 342(c) (if applicable) as follows: American Eagle Energy Corporation and AMZG, Inc., 2549 W. Main Street, Suite 202, Littleton, CO 80120 (Debtors); Paul Silverstein, Esq., Andrews Kurth, 450 Lexington Avenue, New York, NY 10017 (Counsel for the Ad Hoc Noteholders); Royalty and Working Interest Holders matrix attached hereto; All Creditors and Parties in Interest on the attached matrix, which is a copy of the Court's Creditor Address Matrix for this case, obtained from PACER on May 15, 2015; and the Office of the United States Trustee, Byron G. Rogers Federal Building, 1961 Stout St., Suite 12-200, Denver, Colorado 80294.

/s/ Elizabeth A. Green
Elizabeth A. Green, Esq.

Label Matrix for local noticing
1082-1
Case 15-15073-HRT
District of Colorado
Denver
Fri May 15 08:50:20 MDT 2015

AMZG, Inc.
2549 W. Main Street
Suite 202
Littleton, CO 80120-4646

American Eagle Energy Corporation
2549 W. Main Street
Suite 202
Littleton, CO 80120-4646

Baker Hughes Oilfield Operations, Inc.
PO Box 4740
3900 Essex Lane
Suite 1200
Houston, TX 77027-5486

Halliburton Energy Services, Inc.
c/o Carl Dore', Jr.
Dore' Law Group, P.C.
17171 Park Row, Suite 160
Houston, TX 77084-4927

US Bankruptcy Court
US Custom House
721 19th St.
Denver, CO 80202-2508

640 Energy, LLC
1400 16th Street
Suite 400
Denver, CO 80202-5995

AES Drilling Fluids, LLC
11767 Katy Freeway
Suite 230
Houston, TX 77079-1711

ASEN 2 Corporation
4800 Scottsdale Road
Suite 1400
Scottsdale, AZ 85251-7632

Accelerated Artificial Lift System
4441 E. 146th St. N
Skiatook, OK 74070-3299

Adigo
Department 2219
Denver, CO 80291-2219

Adler Hot Oil Service, LLC
3495 Momentum Place
Chicago, IL 60689-5334

American Standard Energy Corp.
4800 Scottsdale Road
Suite 1400
Scottsdale, AZ 85251-7632

Arapahoe County Treasurer
5334 S. Prince Street
Littleton, CO 80120-1136

Arctic Energy Services, LLC
PO Box 1321
Glenrock, WY 82637-1321

Atlas Tubular, LP
PO Box 431
Robstown, TX 78380-0431

Badlands Oilfield Services, Inc.
PO Box 6004
Williston, ND 58802-6004

Badlands Power Fuels, LLC
d/b/a Nuverra Environmental Solutions
PO Box 912620
Denver, CO 80291-2620

Baker Hughes Oilfield Operations
PO Box 301057
Dallas, TX 75303-1057

Basin Concrete
PO Box 4264
Williston, ND 58802-4264

Baytex Energy  LTD
520 - 3rd Ave  SW
Suite 2500
Calgary, AB T2P 0R3
CANADA

Bill Roberts, Esq.
Roberts & Olivia, LLC
2060 Broadway
Suite 250
Boulder, CO 80302-5271

Bind, LLC
PO Box 184
Robinson, IL 62454-0184

Black Stone Minerals Company
1001 Fannin
Suite 2020
Houston, TX 77002-6715

Borsheim Crane Service
PO Box 1344
Williston, ND 58802-1344

Bradley M. Colby
5722 S. Benton Way
Littleton, CO 80123-0851

Brennand Energy, Ltd
1330 Post Oak Blvd.
Suite 2540
Houston, TX 77056-3871

Bulldog Trucking
1265 East 530 North
American Fork, UT 84003-1320

CMG Oil & Gas, Inc.
PO Box 829
Stanley, ND 58784-0829

CP Machine, Inc.
3534 20th Avenue W
Williston, ND 58801-2222

Calfrac Well Services Corp.
717-17 Street
Suite 1445
Denver, CO 80202

Canrig Drilling Technology, Ltd.
PO Box 973608
Dallas, TX 75397-3608

Cascade Integrated Services, LLC
PO Box 912604
Denver, CO 80291-2604

Cheetah Services, Inc.
PO Box 1077
Watford City, ND 58854-1077

Clean Chemistry, Inc.
Accounts Receivable
5541 Central Ave.
Suite 110
Boulder, CO 80301-2876

Cody Exploration, LLC
PO Box 597
Bismarck, ND 58502-0597

Cody Oil & Gas Corporation
PO Box 597
Bismarck, ND 58502-0597

Collins & Jones Investments, LLC
508 W. Wall Street
Suite 1200
Midland, TX 79701-5076

Colorado Dept. of Revenue
Taxation Division
PO Box 17087
Denver, CO 80217-0087

Compensation & Benefit Solutions, LLC
6161 S Syracuse Way
Suite 240
Greenwood Village, CO 80111-4796

Complete Business Systems
5195 Marshall Street
Arvada, CO 80002-4628

Continental Resources
PO Box 269091
Oklahoma City, OK 73126-9091

Continental Resources
PO Box 952724
St Louis, MO 63195-2724

Cougar Drilling Solutions USA, Inc.
9505 West Reno Avenue
Oklahoma City, OK 73127-2917

Crescent Point Energy
555 17th Street
Suite 1800
Denver, CO 80202-3905

Crescent Point Energy
555 17th Street
Suite 750
Denver, CO 80202-3905

Crowley Fleck PLLP
Attorneys at Law
PO Box 30441
Billings, MT 59107-0441

Cruz Energy Services, LLC
7000 E. Palmer-Wasilla Hwy
Palmer, AK 99645-7715

D & J Transport, Inc.
P. O. Box 2626
Williston, ND 58802-2626

DNOW L.P.
NOV Wilson, LP.
PO Box 200822
Dallas, TX 75320-0822

Darby's Welding & Machine, Inc
78 - 48th Avenue SW
Dickinson, ND 58601-7244

David Y. Rogers
PO Box 50368
Midland, TX 79710-0368

Davis Partners, Ltd.
PO Box 271
Midland, TX 79702-0271

Deep Rock Water
PO Box 660579
Dallas, TX 75266-0579

Derrick Corporation
PO Box 301191
Dallas, TX 75303-1191

Diamond B Oilfield Trucking
PO Box 567
Plentywood, MT 59254-0567

Dishon Disposal, Inc.
5613 DTC Parkway
Suite 800
Greenwood Village, CO 80111-3036

Divide County Treasurer
200 North Main Street
PO Box 29
Crosby, ND 58730-0029

Double EE Service, Inc.
PO Box 2417
2210 4th Avenue West
Williston, ND 58801-3425

Drill Tech Subsidiary of BJ's DST
f/k/a Drill Tech, LLC
PO Box 519
Mohall, ND 58761-0519

Dylan Devore
c/o Pagel Weikum, PLLP
1715 Burnt Boat Drive
Madison Suite
Bismarck, ND 58503-0853

Dynomax Drilling Tools USA, Inc.
14223 Interdrive East
Houston, TX 77032-3315

Extreme Energy Services, LLC
PO Box 1468
Broussard, LA 70518-1468

FedEx
PO Box 94515
Palatine, IL 60094-4515

Flatland Resources, LLC
235 Lake Street E
Wayzata, MN 55391-1608

G-Style Transport, LLC
N51012 Hutchins Lane
Eleva, WI 54738-9569

GE Oil & Gas Pressure Control LP
PO Box 911776
Dallas, TX 75391-1776

George G. Vaught, Jr.
PO Box 13557
Denver, CO 80201-3557

Greene's Energy Group
PO Box 676263
Dallas, TX 75267-6263

H & L Rentals & Well Service
PO Box 31618
Edmond, OK 73003-0027

H&H Electric, Inc.
PO Box 2167
Williston, ND 58802-2167

H2E, Incorporated
2316 Bluebell Loop
Spearfish, ND 57783-8503

HMG Automation, Inc.
PO Box 1625
Williston, ND 58802-1625

Halliburton  Energy Services, Inc.
PO Box 301341
Dallas, TX 75303-1341

Hamm & Phillips Service Company,
Inc.
PO Box 201653
Dallas, TX 75320-1653

Heller Casing Service, Inc.
PO Box 1452
Williston, ND 58802-1452

Hunt Oil Company
PO Box 840729
Dallas, TX 75284-0729

Hurley Enterprises, Inc.
PO Box 385
Fairview, MT 59221-0385

Hydratek, Inc.
12069 Highway 16
Sidney, MT 59270-6334

Internal Revenue Service
Centralized Insolvency Ops
PO Box 7346
Philadelphia, PA 19101-7346

Interstate Engineering
PO Box 2035
Jamestown, ND 58402-2035

Interwest Transfer Co., Inc.
PO Box 17136
Salt Lake City, UT 84117-0136

Intralinks, Inc.
PO Box 392134
Pittsburgh, PA 15251-9134

Irongate Rental Services, LLC
PO Box 204427
Dallas, TX 75320-4427

J&K Hotshot, Inc.
PO Box 1454
Williston, ND 58802-1454

JMAC Resources, Inc.
121 48th Ave SW
Williston, ND 58801-9403

Jacam Chemicals 2013, LLC
PO Box 96
205 South Broadway
Sterling, KS 67579-2339

Jive Communications, Inc.
Dept. CH 19606
Palatine, IL 60055-9606

Justice Oilfield Water Service
PO Box 44
Dagmar, MT 59219-0044

Justice SWD, LLC
PO Box 44
Dagmar, MT 59219-0044

KLX Energy Services, LLC
28099 Expedite Way
Chicago, IL 60695-0001

LMC Energy, LLC
550 W. Texas
Suite 945
Midland, TX 79701-4233

Liberty Oilfield Services, LLC
950 17th Street
Suite 2000
Denver, CO 80202-2801

M-I, LLC d/b/a MI-SWACO
PO Box 732135
Dallas, TX 75373-2135

MBI Oil & Gas, LLC
PO Box 597
Bismarck, ND 58502-0597

MLB Consulting, LLC
PO Box 2407
Elk City, OK 73648-2407

Main Street Partners I, LLC
c/o Highline Realty Partners, Inc.
ATTN  Rees F. Davis, Jr.
3695 East Long Road
Greenwood Village, CO 80121-1931

Martin J. Beskow
7268 Weston Lane North
Maple Grove, MN 55311-2540

Mathena, Inc.
3900 S. Highway 81
Service Road
El Reno, OK 73036-6808

Mendell Family Partnership
PO Box 1429
Burnet, TX 78611-7429

Mi4 Corporation
5850 San Felipe St.
Suite 118
Houston, TX 77057-3012

Michelene G. Toomey
1511 North Blvd.
Houston, TX 77006-6327

Midwest Rentals, Inc.
3032 North Shore Loop
Mandan, ND 58554-4750

Miller Oil Company, Inc.
Box 4708
Culbertson, MT 59218

Missouri River Royalty Corp.
919 S. 7th
Suite 405
Bismarck, ND 58504-5835

Modern Machine Works, Inc.
PO Box 877
Williston, ND 58802-0877

Molly & Joseph F. Vochko
5213 Bartlett Blvd.
Mound, MN 55364-1747

Montana Dept. of Revenue
PO Box 5805
Helena, MT 59604-5805

Mosbacher USA, Inc.
712 Main Street
Suite 2200
Houston, TX 77002-3206

Mountain Divide, LLC
33 First Ave. SW
Cut Bank, MT 59427-2937

Mountain Divide, LLC
CBM Building
Box 220
33 First Ave. SW
Cut Bank, MT 59427-2937

Murex Petroleum Corporation
PO Box 7
Humble, TX 77347-0007

NRAI, Inc.
PO Box 4349
Carol Stream, IL 60197-4349

NYSE Market, Inc.
Box 223695
Pittsburgh, PA 15251-2695

Nabors Completion & Prod Svcs
PO Box 975682
Dallas, TX 75397-5682

Nabors Drilling USA, LP
PO Box 973527
Dallas, TX 75397-3527

National Oilwell Varco
Wells Fargo Bank
PO Box 201224
Dallas, TX 75320-1224

North Dakota Office of the Tax
Commissioner
600 E. Boulevard Avenue
Bismarck, ND 58505-0599

Northern States Completions
PO Box 1267
Williston, ND 58802-1267

Oakley Ventures, LLC
c/o Highline Realty Partners, Inc.
ATTN  Rees F. Davis, Jr.
3695 East Long Road
Greenwood Village, CO 80121-1931

Oil Patch Rental Service, Inc.
PO Box 204667
Dallas, TX 75320-4667

Omimex Petroleum, Inc.
7950 John T. White Road
Fort Worth, TX 76120-3608

Oneok Rockies Midstream, LLC
2700 Lincoln Ave., SE
Sidney, MT 59270-8819

Opportune
711 Louisiana
Suite 1700
Houston, TX 77002-2762

Panther Inspection & Hardbanding
14055 Country Lane
Williston, ND 58801-8827

Panther Pumping Services, LLC
PO Box 1109
212 6th Ave SE
Watford City, ND 58854-1109

Paragon Audit & Consulting Inc.
50 South Steele
Suite 325
Denver, CO 80209-2808

Pason Systems USA Corp.
16035 Table Mountain Parkway
Suite 100
Golden, CO 80403-1642

Pitney Bowes Global Financing
PO Box 371887
Pittsburgh, PA 15250-7887

Power Energy Partners, LP
1927 Lohmans Corssing
Suite 103
Austin, TX 78734-5241

Prairie Fuels
PO Box 1272
Baker, MT 59313-1272

Prairie Petro-Chem of America
PO Drawer 1568
Williston, ND 58802-1568

Precision Completion & Production
Svcs.
PO Box 204789
Dallas, TX 75320-4789

Precision Energy Services, Inc
PO Box 301003
Dallas, TX 75303-1003

Pruet Oil Company, LLC
217 W. Capitol Street
Suite 201
Jackson, MS 39201-2099

Puckett Investment Co.
5460 S. Quebec Street
Greenwood Village, CO 80111-1928

Purity Oilfield Services, LLC
PO Box 732729
Dallas, TX 75373-2729

Quinn Pumps Inc.
PO Box 677396
Dallas, TX 75267-7396

R360 Williston Basin LLC
Prairie Disposal Inc
PO Box 670207
Dallas, TX 75267-0207

Rain for Rent, North Dakota
File 52541
Los Angeles, CA 90074-2541

Randolf W. Katz, Esq.
Baker & Hostetler LLP
600 Anton Blvd.
Suite 900
Costa Mesa, CA 92626-7193

Reb Clark
PO Box 1441
Midland, TX 79702-1441

Recievables Control Corp.
FBO  Creditors of Portal Service
7373 Kirkwood Court
Minneapolis, MN 55369

Red River Supply, Inc.
1202 East Broadway
PO Box 1146
Williston, ND 58802-1146

Richard Pershall
1391 South Winston Drive
Golden, CO 80401-8040

Richardson Trucking Inc.
PO Box 1690
Mills, WY 82644-1690

Richland County Treasurer
201 W. Main
Sidney, MT 59270-4035

Richland Pump & Supply, Inc.
1511 South Central Avenue
Sidney, MT 59270-5598

Roosevelt County Treasurer
400 2nd Avenue South
Wolf Point, MT 59201-1600

Roy G. & Opal Barton Revocable Trust
PO Box 978
Hobbs, NM 88241

Ryder Scott Company, L.P.
1100 Louisiana
Suite 4600
Houston, TX 77002-5294

SM Energy Company
PO Box 910384
Denver, CO 80291-0384

Samson Resources Company
PO Box 972282
Dallas, TX 75397-2282

Sanjel USA , Inc.
PO Box 732149
Denver, CO 80202

Schlumberger Lift Solutions Canada Ltd.
Lockbox C05618U
PO Box 45 STN M
Calgary, AB T2P 2G9
CANADA

Schlumberger Technology Corp.
PO Box 732149
Dallas, TX 75373-2149

Secretary of State
State of North Dakota
600 E. Boulevard Ave.
Dept 108
Bismarck, ND 58505-0500

Secure
555 17th Street
Suite 900
Denver, CO 80202-3910

Secure On-Site Services USA
555 17th Street
Suite 900
Denver, CO 80202-3910

Sheridan County Treasurer
100 W. Laurel Avenue
Plentywood, MT 59254-1699

Sivalls, Inc.
PO Box 2792
Odessa, TX 79760-2792

Spanish Properties, LLC
PO Box 1026
Dickinson, ND 58602-1026

Standard & Poor's
2542 Collection Center Drive
Chicago, IL 60693-0025

Stewart Geological, Inc.
2650 Overland Avenue
Billings, MT 59102-7407

Stim-Lab, Inc
A Core Laboratories Company
PO Box 841787
Dallas, TX 75284-1787

SunTrust Bank
SunTrust Robinson Humphrey, Inc.
ATTN Yann Pirio
3333 Peachtree Street NE
Atlanta, GA 30326-1459

Sundheim Oil Corporation
PO Box 230
Crosby, ND 58730-0230

Super Heaters, North Dakota, LLC
PO Box 421328
Houston, TX 77242-1328

TCI Business Capital, Inc.
9185 Paysphere Circle
Chicago, IL 60674-0091

TNT Well Servicing, Inc.
3 Gage Road
Roundup, MT 59072-6425

Ted Collins, Jr.
508 W. Main Street
Suite 1200
Midland, TX 79702

Tervita LLC
PO Box 840730
Dallas, TX 75284-0730

The Cavins Corporation
1800 Bering Drive
Suite 825
Houston, TX 77057-3415

Thomas G. Lantz
5615 West Ida Drive
Littleton, CO 80123-5135

Thru Tubing Solutions, Inc.
PO Box 203379
Dallas, TX 75320-3379

Total Safety U.S., Inc.
PO Box 974686
Dallas, TX 75397-4686

Transfac Capital
FBO  Wind River Trucking, LLC
PO Box 3238
Salt Lake City, UT 84110-3238

Triple S Enterprises, Inc.
PO Box 477
Crosby, ND 58730-0477

U.S. Bank National Association
Trustee, Collateral Agent, Control
Agent - 11th Floor
5555 San Felipe Street
Houston, TX 77056-2701

US Trustee
Byron G. Rogers Federal Building
1961 Stout St.
Ste. 12-200
Denver, CO 80294-1961

USG Midstream Bakken 1, LLC
700 Universe Blvd.
Juno Beach, FL 33408-2657

USG Properties Bakken I, LLC
ATTN  Michael Jessep
601 Travis Street
Suite 1900
Houston, TX 77002-3253

USG Properties Bakken I, LLC
ATTN  Michael Jessop
601 Travis Street
Suite 1900
Houston, TX 77002-3253

WISCO, Inc.
PO Box 732328
Dallas, TX 75373-2328

WSI
1600 East Century Avenue
Suite 1
PO Box 5585
Bismarck, ND 58506-5585

Wayne R. and Gail R. Christianson
PO Box 97
Fortuna, ND 58844-0097

Weatherford Artificial Lift
Systems LLC
P O Box 301003
JP Morgan Chase Bank  TX
Dallas, TX 75303-1003

Well Water Solutions and
Rentals, Inc.
PO Box 2105
Casper, WY 82602-2105

Western Petroleum, LLC
PO Box 677732
Dallas, TX 75267-7732

Whiting Oil & Gas Corporation
PO Box 973539
Dallas, TX 75397-3539

Whiting Petroleum Corporation
1700 Broadway Street
#2300
Denver, CO 80290-2300

Williams County Treasurer
PO Box 2407
Williston, ND 58802

Williston Tank Rental Inc.
PO Box 2626
Williston, ND 58802-2626

Windcreek Services, Inc.
310 Limestone Ave.
PO Box 2410
Gillette, WY 82717-2410

Wise Services, Inc.
PO Box 427
Lyman, WY 82937-0427

Wyoming Casing Service, Inc.
PO Box 1153
Dickinson, ND 58602-1153

Elizabeth A. Green
200 S. Orange Ave.
Suntrust Center, Ste. 2300
Orlando, FL 32801-3432

Jimmy D. Parrish
200 S. Orange Ave.
Suntrust Center, Ste. 2300
Orlando, FL 32801-3432


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)Arapahoe County Treasurer

(u)U.S. BANK NATIONAL ASSOCIATION

(d)AMZG, Inc.
2549 W. Main Street
Suite 202
Littleton, CO 80120-4646


End of Label Matrix
Mailable recipients   197
Bypassed recipients     3
Total                 200

7 O'S CORPORATION
PO BOX 529
PLENTYWOOD, MT  59254

A G WEHRMAN
PO BOX 86
AMBROSE, ND  58833-0086

A JAY SEILER
1851 ALOHA LN
GLADWYNE, PA  19422

ADRIENNE GIBSON
2011 POLY DR
BILLINGS, MT  59102

AEE CANADA INC.
2549 W MAIN ST STE 202
LITTLETON, CO  80120

AGNES CUEVAS HARSHBARGER
216 WEST 2ND STREET
PASS CHRISTIAN, MS  39571

AGNES PETERSON
227 LOGAN AVE N
MINNEAPOLIS, MN  55405

AGRIBANK FCB
ATTN: MINERALS DEPT 1W
30 E 7TH ST STE 1600
ST PAUL, MN  55101

AILEEN KUNZ
42600 CHERRY HILL RD #308
CANTON, MI  48187

AIMEE HEGRE
23222 SE 242ND ST
MAPLE VALLEY, WA  98038

AL QUAMMEN
5930 RAINBOW RIDGE RD
BILLINGS, MT  59101

ALAN MANGEL
PO BOX 67
WESTBY, MT  59275

ALANA GAYL PERMAN
1121 CLARK AVE
BILLINGS, MT  59102

ALBERT DAWKINS
119 HIGH ST
RUIDOSO, NM  88345

ALBERT G METCALFE III
PO BOX 53667
MIDLAND, TX  79710

ALEX T RITTER
PO BOX 2138
WILLISTON, ND  58802-2138

ALICE OLSON
PO BOX 268
TOLEDO, OR  97391-0268

ALICIA MARIE BUCK
144 SIR ARTHUR DR
BOZEMAN, MT  59718

ALISHA E BROTHERS
1924 9TH AVE W
WILLISTON, ND  58801

ALLAN EKNESS
P.O. BOX 87
WESTBY, MT  59275

ALLAN G LASSEY
15191 35TH ST NW
CARTWRIGHT, ND  58838

ALLAN KJOS
8808 WHISPERING OAKS TR
 SHAKOPEE, MN  55379

ALLAN R LONGACRE
PO BOX 25
FORTINE, MT  59918

ALLEN D NELSON
PO BOX 4485
PORTLAND, OR  97208

ALLEN R & ALICE STROMSTAD
9795 142ND AVE NW
FORTUNA, ND  58844

ALMA DALE CAMPBELL
102 OLD PLANTATION RD
NATCHEZ, MS  39120

ALMA G HALL
1232 NEVADA ST
LIBBY, MT  59923

ALMA REEVES MELTON
483 N PALESTINE RD
NATCHEZ, MS  39120

AMANDA HEGSTROM

AMERICAN EAGLE ENERGY CORP
2549 W MAIN ST STE 202
LITTLETON, CO  80120

AMERICAN EAGLE ENERGY INC
2549 W MAIN ST STE 202
LITTLETON, CO  80120

AMERICAN STANDARD ENERGY
CORP
4800 N SCOTTSDALE RD STE 1400
SCOTTSDALE, AZ  85251

ANDREW DRAWBOND
PO BOX 191
WESTBY, MT  59275

ANDREW T MIGLIOZZI JR
27965 VIA AMBROSA
LAGUNA NIGUEL, CA  92677

ANN ADAIR RICHARDS

ANN E MONNIG
3902 12TH ST S
ARLINGTON, VA  22204

ANN LOUISE HEGSTROM

ANN MARIE ALCORN
114 MERRILL DR
ANTIOCH, CA  94509

ANN REEVES FAILLACE
125 RIVERSIDE
VIDALIA, LA  71373

ANN SCHANTZ
8 TRACY LN
HOLMEN, WI  54636

ANNA MARIE HUESERS
17702 38TH AVE N
MINNEAPOLIS, MN  55446

ANTHONY ENERGY LTD

ANTIONETTE KREBSBACH YOUNG
39301 OVERLOOK DR
POLSON, MT  59860

ANTON C HARRIS

ANTON W FRYE
PO BOX 114
SIMMS, MT  59477

AP ASSETS LLC
PO BOX 7
BELFIELD, ND  58622

ARCHIE & ELAINE KRESS LLLP
1816 15TH ST SW
MINOT, ND  58701

ARCHIE SMITH

ARDELL ANGVICK
138 COUNTRY CLUB
PLENTYWOOD, MT  59254

ARIC H GIBSON
12143 STONY SMT
SAN ANTONIO, TX  78247

ARKANSAS MINERALS INC
314 E OAK ST STE 300
EL DORADO, AR  71730

ARLENE SHECKLER
3 WINESAP RD
BOTHELL, WA  98012

ARNE OLAV EGGE
362 106TH AVE
KIMBERLY, BC  V1A 1B7

ARTHUR SEAY  III
2024 W SHELVIN ROCK RD
NIXA, MO  65714

ARVIE TERNQUIST FAM MIN TRUST
SANDRA J MEYER TRUSTEE
PO BOX 100
NIAGARA, ND  58266

ASEN 2 CORP
4800 N SCOTTSDALE RD
SUITE 1400
SCOTTSDALE, AZ  82521

ASPEN ROYALTY
PO BOX 523
MANDAN, ND  58554

AUD RUTH MACDONALD
8 PETER ST
THUNDER BAY, ON  P7A 5H1

AURLIE SAMSEL
P.O. BOX 443
HUNTLEY, MT  59037

AVEREX INC
PO BOX 52305
LAFAYETTE, LA  70505

AVM INC


BAKKEN HBT II LP
PO BOX 779
OKLAHOMA CITY, OK 73101-0779

BARBARA & JAMES K PETERSON
PO BOX 501
ELGIN, OR 97827

BARBARA A & ROGER PALMER

BARBARA A JENSEN
5831 141ST ST NW
WILLISTON, ND 58801

BARBARA A PETERSON
19309 170TH AVE NE
WOODINVILLE, WA 98072

BARBARA BARGSTEN
10933 TEABARK RD
MORENO VALLEY, CA 92557

BARBARA BOHANNON
PO BOX 282
WILLISTON, ND 58802-0282

BARBARA BOYE
30 AGUA VERDI DR
RED BLUFF, CA 96080

BARBARA BOYE & HEATHER
NELSON
434 SOMERS AVE
WHITEFISH, MT 59937

BARBARA DAVISON
306 OLIVE ST
PLENTYWOOD, MT 59254

BARBARA GRAVES
PO BOX 184
ROBINSON, IL 62454

BARBARA J HUBER
1949 24TH ST SW
MINOT, ND 58703

BARBARA PALMER STREETER

BARBARA YODER
4241 LESHER DR #3
KETTERING, OH 45429

BARRY GJESDAL

BASELINE MINERALS INC

BAYTEX ENERGY USA LTD
600 17TH ST STE 1900 S
DENVER, CO 80202

BEN LEROY CLARK

BENJAMIN FLIGINGER
PO BOX 3102
BISMARCK, ND 58502

BENJAMIN M MARCUS TRUST

BENSON MINERAL GROUP
1560 BROADWAY STE 1900
DENVER, CO 80202

BERNICE CARTER
1313 E HILLCOURT
WILLISTON, ND 58801

BERYL CARTER
3001 34TH AVE SW APT 1209
FARGO, ND 58104-5152

BETTE DETTERER


BETTY A & FRED ALBERT
PO BOX 426
WILLISTON, ND 58802

BETTY ANN PALMER JUKNIEWICZ
800 2ND AVENUE NORTH, APT.
1202
MOORHEAD, MN 56560

BETTY BROCKMIER
4116 E JOSEPH
SPOKANE, WA 99217

BETTY CUNNINGHAM
715 17TH ST NW
ALBUQUERQUE, NM 87104-1310

BETTY FERREL
3740 PINEBROOK CIR #107
BRADENTON, FL 34209

BETTY HARSHBARGER WHITE
21309 WHITE RD
VANCLEAVE, MS  39565

BETTY JEAN CUNNINGHAM TRUST
BETTY JEAN CUNNINGHAM
TRUSTEE
715 17TH ST NW
ALBUQUERQUE, NM  87104

BETTY JOHNSON
1402 1ST AVE W
WILLISTON, ND  58801

BETTY LU M HOLEN

BETTY PETRY
1004 20TH ST NW
MINOT, ND  58703

BEULAH E MAHANY LIFE ESTATE
PO BOX 28
WATFORD CITY, ND  58854

BEVERLY & CLAUDE D ZEHRUNG
6100 W MANSFIELD AVE
UNIT 30
DENVER, CO  80235

BEVERLY A SAGEN
339 NE 59TH ST
SEATTLE, WA  98105

BEVERLY JEAN PEDERSON
10310 149TH AVE N
WESTBY, MT  59275

BEVERLY KILPATRICK
PO BOX 101535
FORT WORTH, TX  76185-1535

BEVERLY SILVA

BEVERLYE SOLI-MARITAN

BIND LLC
PO BOX 184
ROBINSON, IL  62454

BLACK RIVER ENERGY LLC
PO BOX 1615
BISMARK, ND  58502

BLACK STONE ENERGY COMPANY
LLC
1001 FANNIN ST
STE 2020
HOUSTON, TX  77002

BLACK STONE MINERALS
COMPANY
1001 FANNIN STE 2020
HOUSTON, TX  77002-6709

BLAIR LINDSEY
1856  BONN BLVD
BISMARCK, ND  58504

BLAIR OIL TRUST

BLANCHE LESTER
9639 NORWOOD DR
SALADO, TX  76571

BLAND CARTER ESTATE
1313 E HILLCOURT
WILLISTON, ND  58801

BOARD OF TRUSTEES
YELLOWSTONE CONFERENCE
UNITED METHODIST CHURC
PO BOX 716
SHELBY, MT  59474

BOBBY L JARRETT
C/O SUSAN O FRAKES
7573 S ESTES CT
LITTLETON, CO  80128

BOBBY L JARRETT ESTATE
C/O SUSAN O FRAKES
7573 S ESTES CT
LITTLETON, CO  80128

BOBETTE SCHREIBER
1814 WHITNEY DR
GARLAND, TX  75040

BOHICA LAND & CUTTING HORSES
LLC
PO BOX 53667
MIDLAND, TX  79710

BONNIE ISEMINGER
23501 112TH AVE SE #M104
KENT, WA  98031

BOUDICCA W JOSEPH TRUST
PO BOX 410157
BIG WATER, UT  84741-2157

BRAATELIEN FAMILY TRUST LLC
1904 N MONROE ST
LITTLE ROCK, AR  72207

BRAD NESS



BRADLEY J FRANKLIN
449 12TH AVE SW
SIDNEY, MT  59270

BRADLEY J FRY
2991 60TH AVE. NW
MAKOTI, ND  58756

BRENDA BRASCHAYKO
5490 BAY CREEK DR
LAKE OSWEGO, OR  97035

BRENDA DOOHER
2143 129TH CT NE
SLAINE, MN  55449

BRENDA L BENSON
1805 7TH AVE SW
MINOT, ND  58701

BRENDA MARY EVERSLEY
300 E 23RD ST
YANKTON, SD  57078

BRENDA SHOEMAKER
PO BOX 2174
SITKA, AK  99855

BRENNA K PANASUK
3711 UNIVERSITY AVE
WILLISTON, ND  58801

BRENNAND ENERGY LTD
1330 POST OAK BLVD, STE 2540
HOUSTON, TX  77056

BRENT NESS

BRIAN GJESDAL

BRIAN HUFFMAN TR, BETH CORBIN
TTEE
4969 CHURCHHILL RD
MANHATTAN, MT  59741

BRIAN J ELM
PO BOX 95
WESTBY, MT  59275

BRIAN O BROCKAMP
749 E RIVER RD
APT 301
ANOKA, MN  55303

BRIAN SCOTT LEVIG
2631 BROOKVIEW LN SW
PEQUOT LAKES, MN  56472

BRIDGEPOINT MILERALS LLC
5914 COURTYARD DR STE 200
AUSTIN, TX  78730

BRP LLC
HUNTINGTON BANK
L-3355
COLUMBUS, OH  43260-3355

BRUCE BURNS

BRUCE C BRINK SR
PO BOX 221
PATOKA, IN  47666

BRUCE L & SHARON R ROSTEN

BRUCE W SEILER
PO BOX 100
FORT HARRISON, MT  59636

BRYAN GEORGE PROCHNICK
2235 GEORGE ST APT 2
BILLINGS, MT  59102

BRYAN H CONLEY
21105 262ND AVE
MAPLE VALLEY, WA  98058

BTC OIL PROPERTIES LLC
2203 LOSEKAMP STREET
BILLINGS, MT  59102

BURDELL WEHRMAN
12370 107TH ST NW
CROSBY, ND  58730

BUREAU OF LAND MANAGEMENT
OFFICE OF NATURAL RESOURCES
PO BOX 5640
DENVER, CO  80217

BYRON  CARTER
PO BOX 152
FORTUNA, ND  58844

BYRON & SHELLY CARTER
PO BOX 152
FORTUNA, ND  58844

BYRON J COOK TRUST
PO BOX 460
GREENVILLE, MI  48838

C G LANDER MINERALS LLC
1107 5TH AVE NE
THOMPSON, ND  58278

C MARLOWE ONSTAD

CALVIN ALMER NYHUS
BOX 129
CEYLON, SK  S0C 0T0

CALVIN MOORE
PO BOX 906
WHITE SULFER SPRINGS, MT
59645

CAMILLE HARRIS
PO BOX 701
VIDALIA, LA  71373

CAMMIE S CAMPBELL
1637 CANTERA TRL
CORPUS CHRISTI, TX  78418

CAMMY J LIEN
602 4TH AVE SE
SIDNEY, MT  50270

CANDY MILLER
5269 WYDELLA RD SW
LILBURN, GA  30047

CARL D REIMERS  III
327 BRYAN AVE
FT WORTH, TX  76104

CARL U DANIELS RICHARDS

CARLA BARNES

CAROL CASSELMAN PATTON

CAROL J BECKERT
246 12TH STREET EAST
DICKINSON, ND  58601

CAROL MANGEL
ARTIE MEYER AIF
PO BOX 67
WESTBY, MT  59275

CAROL MUNSON
12600 S STATE RD 13 LOT 7
NORTH MANCHESTER, IN  46962

CAROL WEIR
21 PALMA AVE
LA SELVA BEACH, CA  95076

CAROLYN JANICE THURMOND
16202 SURREY LN
MAGNOLIA, TX  77355

CAROLYN STOCKWELL
5150 SW LANDING DR #2-104
PORTLAND, OR  97239

CARY ALLEN HEGREBERG
4165 HIGHWAY 284
TOWNSEND, MT  59644

CARYL BROWN
1000 FAWN LN
KEYTESVILLE, MO  65261

CASSELMAN FAMILY LP
PO BOX 5970
MIDLAND, TX  79704

CATHERINE DALE LUSK
744 HAZELWOOD DR
SHREVEPORT, LA  71106

CATHERINE JAMES PAGLIA
PO BOX 899
DENVER, CO  80201-0899

CELON VALIMAR
1124 A AVE S
EDMONDS, WA  98020-4631

CENTRAL NAZARENE CHURCH
9715 SE POWELL BLVD
PORTLAND, OR  97266

CHAD D PALMER

CHARLENE A CARPENTER
2698 RICEVILLE DR
HENDERSON, NV  89052

CHARLES & HELEN RYDER FAMILY REV
LIVING TRUST
CHARLES DANIEL III & HELEN B RYDER
TRUSTEES
1381 W PENN COVE RD
OAK HARBOR, WA  98277-8233

CHARLES A BRINK JR
533 WILLOW CIR W
BURLESON, TX  76028

CHARLES D HATTEL
317 3RD AVE W
KALISPELL, MT  59901

CHARLES F DOMINY ESTATE
PO BOX 69
FT WORTH, TX  76101

CHARLES LEO MEYER
1840 SECRET LAKE CT
COOL, CA  95614

CHARLES PALMER
337 WEST 10TH AVENUE
OSHKOSH, WI  54902

CHARLES SOUPIR
27058 CR 23
GLENWOOD, MN  56334

CHARLES W AVERY
2135 MEADOWOOD ST
BILLINGS, MT  59102

CHARLIE LESLIE
3154 GRACEFIELD RD APT HG418
SILVER SPRING, MD  20904

CHERYL DREWYOR
214 W BERRY AVE
LANSING, MI  48910

CHERYL K JOHANSEN
PO BOX 605
UMITILLA, OR  97882

CHERYL LORRAINE NELSON
4791 STATE RD 25 LOT 480
MENOMONIE, WI  54351

CHESTER E WOLLA
BOX 473
TIOGA, ND  58852

CHRIS OWENS
3532 BASSANO TERRACE
ABBOTSFORD, BC  V3G 2Z7

CHRIS RHODES III
100 WEST 5TH STREET, SUITE 400
TULSA, OK  74103

CHRISTIE F TANGEDAL
3420 S LELAND ST
SAN PEDRO, CA  90731

CHRISTOPHER GOULD
5654 BLUE SEA ST
LAS VEGAS, NV  89110

CHRISTOPHER J HEGGE
2013 4TH AVE E
WILLISTON, ND  58801

CINDY KOSTER
2078 S BALSAM ST
LAKEWOOD, CO  80227-2469

CLARENCE PERRY JR
6020 SE 6TH AVE
DES MOINES, IA  50317

CLAUDE D KASEMAN
1090 BUFFALO TRAIL RD
MOLT, MT  59057

CLAUDIA L MADDEN
814  W GALENA BLVD
AURORA, IL  60506-3750

CLAYTON TERNQUIST FAM MIN
TRUS
VICKI YONEY  POA
11891 39TH ST NE
PETERSBURG, ND  58272

CLELL MCGUIGAN

CLEMENT C HARSHBARGER
216 W 2ND ST
PASS CHRISTIAN, MS  39571

CLIFFORD A PETERSON
301 S LAVENTURE RD
MT VERNON, WA  98274

CLINTON HAMMER
22532 285TH AVE
AKELEY, MN  56433

CLINTON N JENSEN
522 E S ST
MONTICELLO, IN  47960

CODY EXPLORATION LLC
PO BOX 597
BISMARCK, ND  58502

CODY OIL & GAS CORPORATION
1600 STOUT ST STE 1850
DENVER, CO  80202

COLETTE & JACK NYBAKKEN
1313 13TH AVE NW
MINOT, ND  58701

COLLEEN BIALLY
7444 WATERWAY DR
WAYNESVILLE, OH  45068

COLLINS & JONES INVESTMENTS
LLC
508 W WALL AVE STE 1200
MIDLAND, TX  79701

CONSTANCE HAMMER
22532 285TH AVE
AKELEY, MN  56433

CONTEX ENERGY COMPANY


CORRINE SANDERSON

CORY ZIETZ
16984 442ND AVE
HENRY, SD  57243

COTTON 4 MINERAL TRUST
1411 N BLVD
HOUSTON, TX  77006

COTTON 6 MINERAL TRUST
1411 N BLVD
HOUSTON, TX  77006

CRAIG A TANGEDAL
2129 HILTON HEAD
ROUND ROCK, TX  78664

CRAIG C JENSEN
P.O. BOX 1052
LEWISTOWN, MT  59457

CRAIG D ANHALT
18031 W 45TH AVE
GLENDALE, AZ  85301

CRAIG DENNIS & WILLIAM DENNIS
783 8TH AVE SW
DICKINSON, ND  58601

CRAIG J JORAANSTAD
904 SUNBURST LN
WASHINGTON, IL  61571

CRAIG W DENNIS
783 8TH AVE SW
DICKINSON, ND  58601

Crescent Point Energy (Hardy)
555 17th Street
Suite 750
Denver, CO  80202

CRESCENT POINT ENERGY US
CORP
555 17TH ST STE 1800
DENVER, CO  80202

CURTIS A MONNIG
255 CAMINO CALIFIA
SAM MARCOS, CA  92069

CURTIS ASLESON
20389 COUNTY RD 13
NEW ULM, MN  56073

CURTIS L & ANNE STROMSTAD
5 MIDLAKES DR
CANANDAIGUA, NY  14424

CW AVERY
2135 MEADOWOOD ST
BILLINGS, MT  59102

CYNDI K MCINTEE
2 LARSON BEACH RD N
BOTTINEAU, ND  58318

CYNERGY ADVISORS LLC
2521 Billabong Ave
NEW BRAUNFELS, TX  78132-3906

CYNTHIA A HUNT

CYNTHIA L JOHNSON
4808 S FIRESIDE AVE
SIOUX FALLS, SD  57103

CYNTHIA M MOORE
4036 CHANCERY COURT NW
WASHINGTON, DC  20007

CYNTHIA NIELSEN
15240 94TH ST NW
WESTBY, MT  59275

CYNTHIA OLSON
110 STAGE LINE DR
WHITEFISH, MT  59937

D DEAN HAAGENSON
3133 E LANCASTER
HAYDEN LAKE, ID  83835

D F LANDER LLC
3220 MADISON ST
DENVER, CO  80205

DALE BRUNK
716 E BROOK HOLLOW DR
PHOENIX, AZ  85022

DALE DRAWBOND
PO BOX 115
WESTBY, MT  59275

DALE EDLUND

DALE FRANSON
510 RHODORA HEIGHTS RD
LAKE STEVENS, WA  98258

DALE GJERTSEN

DALE L FORSBERG
1112 DELMART CT #6
MINOT, ND  58703

DALE L SCHWARZHOFF
1560 BROADWAY STE 1900
DENVER, CO  80202

DALE LESLIE HERMAN
PO BOX 152
RAMSAY, MT  59748

DALE M VINCENT TRUST
J SMITH P ALBRYCHT & J VINCENT
T'TEES
PO BOX 1210
ABERDEEN, SD  57402

DALE SPARKS
12460 101ST NW
CROSBY, ND  58730

DALE WILLISTON MINERAL 2010 LP
2100 ROSS AVE STE 1870 LB-9
DALLAS, TX  75201

DALTON L MOORE ESTATE
HC 2 BOX 239
CROSBY, ND  58730

DAN O WAGNER
2810 N 17TH
COEUR D'ALENE, ID  83815

DANIEL ADAMS
205 KNEALE AVE N
THIEF RIVER FALL, MN  56701

DANIEL E SETNESS
55 WESTLEDGE DRIVE
TORRINGTON, CT  06790

DANIEL J KORF
PO BOX 445
FRAZEE, MN  56544

DANIEL J O'SHAUGHNESSY TRUST
DANIEL J O'SHAUGHNESSY
TRUSTEE
4880 S FRANKLIN ST
ENGLEWOOD, CO  80113

DANIEL O JORAANSTAD
2 PIZARRO WY
SAN FRANCISCO, CA  94112

DANIEL W ADAMS REVOCABLE
TRUST
205 KNEALE AVE N
THIEF RIVER FALLS, MN  56701-
2319

DANNY AND JULIE EKNESS
203 AVE B
EVANSTON, WY  82930

DANNY O MOORE
506 POLLY AVE
PLENTYWOOD, MT  59254

DANNY SOULIER
10307 S BULL RUN DR
SOUTH JORDAN, UT  84095

DARCIE I PASCAL
2510 13TH AVE W
WILLISTON, ND  58801

DARLENE FRITZ
22819 RACHELS MANOR DR
KATY, TX  77494

DARRELL MANGEL
9415 COUNTY 3
WESTBY, MT  59275

DAVID & HILDUR SHIELDS
5211 GLENVIEW  PL
BONITA, CA  91902

DAVID A KJOS
318 E LAKE GENEVA RD NE
ALEXANDRIA, MN  56308

DAVID A WOLTER
13315 105 ST NW
FORTUNA, ND  58844

DAVID E KORF
70 BEALS RD
BEDFORD, NH  03110

DAVID F BRUCE

DAVID FOULKES
3820 USHER CT
ALEXANDRIA, VA  22304

DAVID H & SUSAN J PETERSON
13014 - 12TH ST SE
WILLMAR, MN  56201

DAVID L LEVIG
14514 CTY RD 25
BRAINERD, MN  56401

DAVID L MAHANY
912 ELK HOLLOW CT
ESTES PARK, CO  80517

DAVID LEE SOMERVILLE
1720 MACMANUS DR
DALLAS, TX  75228-2628

DAVID LEONARD CARPENTER 

DAVID O REISTAD
14640 ND5
GRENORA, ND  58845

DAVID R GILSON
PO BOX 677
BILLINGS, MT  59103

DAVID RICH
9620 108TH AVE CT SW
LAKEWOOD, WA  98498

DAVID SHIELDS
5211 GLENVIEW PL
BONITA, CA  91902

DAVID Y ROGERS
PO BOX 50368
MIDLAND, TX  79710

DAVIS FAMILY TRUST
SCOTT P DAVIS TRUSTEE
86 GREEN PARK LN
OFALLON, MO  63366

DAVIS FAMILY TRUST
TERESA A VINEYARD TRUSTEE
86 GREENPARK LN
OFALLON, MO  63366

DAVIS PARTNERS LTD
PO BOX 271
MIDLAND, TX  79702

DAWN BEAN VALLIER

DAWN COBURN
4812 MONRO AVE
SUMMERLAND, BC  V0H 1Z2

DAWN PAAVERUD
2500 CENTENNIAL RD#87
BISMARCK, ND  58503

DEAN J TANGEDAL
N 10593 PURITAN RD
BESSEMER, MI  49911

DEBBIE KAINZ-BRODIE
737 HEMLOCK AVE
IMPERIAL BEACH, CA  91932

DEBBIE LEE
321 MAIN ST
PLENTYWOOD, MT  59254

DEBERAH HATTON
1333  41ST W
BIRMINGHAM, AL  35208

DEBORA SCHIEFFER

DEBRA BOLDT
719 15TH ST W
WILLISTON, ND  58801

DEBRA S JAMES
3925 HEARTHSTONE
MESQUITE, TX  75150

DELBERT MELBY
PO BOX 54
WESTBY, MT  59275-0054

DELLA BROCKMIER MARVIN
3440 SCENIC DR SE
AUBURN, WA  98092

DELNORA BROCKMIER
N 1725 HODGES LN
SPOKANE VALLEY, WA  99016

DELORES C TUBBS
2430 NATIONAL AVE
HELENA, MT  59601

DENISE TRAINOR
FKA DENISE TRAINOR
4641 GRAHAM ST
MISSOULA, MT  59808

DENNIS ASLESON
1709 17TH ST S
FARGO, ND  58602

DENNIS GJERTSEN

DENNIS L FORSBERG
924 8TH ST NE
MINOT, ND  58703

DENNIS LEE
920 S LINCOLN AVE
SIDNEY, MT  59270

DENNIS M NIELSEN FAMILY
REVOCABLE TRUST
CYNTHIA A NIELSEN TRUSTEE
122 W LAUREL AVE
PLENTYWOOD, MT  59254

DENNIS MEAGHER
13242 40TH AVE S
SEATTLE, WA  98168

DENNIS SEYFERT
45 RD 6200 NBU 31
KIRTLAND, NM 87417-9737

DENNIS W & CAROL J LAMPERT
305 - 5TH ST NE
CROSBY, ND 58730

DERBY ENERGY LLC

DEWEY WRIGHT
407 HIGHWATER RD
SODDY DAISY, TN 37379

DEWITT TOWNSHIP STATE OF ND
BOX 97
FORTUNA, ND 58844

DIAMOND RESOURCES CO
PO BOX 1938
WILLISTON, ND 58802

DIANA SPARKS
8656 N 600TH ST
ROBINSON, IL 62454

DIANE E SAVAGE
P.O. BOX 533
SIDNEY, MT 59270

DIANE HARSHBARGER
40 SHERWOOD LN
GREENBROOK, NJ 08812

DIANNE L KRAFT
2433 BROOKSIDE DR
MINOT, ND 58701

DO NOT USE !!! NORMAN
TANGEDAL
5329 CALLE VISTA
SAN DIEGO, CA 92109

DOLORES J MANGEL
700 WHITE BASIN RD
KALISPELL, MT 59901

DON NEGAARD
P.O. BOX 1000
MINOT, ND 58702

DONALD A SEYFERT
233 17TH AVE NW
GREAT FALLS, MT 59404

DONALD ASLESON
984 POST ST
ALAMEDA, CA 58602

DONALD D & KATHY DEHNER
210 EAST MASON ST
BOZEMAN, MT 59715

DONALD E & ELSIE STROMSTAD
1732 TRENTON #7
DENVER, CO 80231

DONALD E BUSCH
3301 32ND ST SW APT 105
FARGO, ND 58104

DONALD E HAAGENSON

DONALD HERMAN
1061 BLVD AVE
HAVRE, MT 59501

DONALD J STEINBESSIER
11918 CTY RD 348
SIDNEY, MT 59270

DONALD L REISTAD
14620 ND5
GRENORA, ND 58845

DONALD MEYER
242 EAST BELL AVE
RIVERTON, WY 82501

DONALD MUZZY
9275 BIA RT 12
MANDAREE, ND 58757

DONALD O SAGEN

DONALD ROY NELSON
17219 17TH AVE W
LYNNWOOD, WA 98037

DONALD,RAY & DAVID WEBER TST
BARBARA GRAVES SHIMER TSTEE
PO BOX 184
ROBINSON, IL 62454

DONN SKADELAND ESTATE
JANET SKADELAND PR
PO BOX 1938
WILLISTON, ND 58802

DONN SKADELAND FAMILY TRUST
AMERICAN STATE BANK & TRUST
CO TRUSTEE
PO BOX 1446
WILLISTON, ND 58802-1445

DONNA M KREBSBACH
1101 UFFDA DR
CONDON, MT 59826

DONNA MAE ROSSMAN
5283 153RD AVE NW
WILLISTON, ND  58801-9312

DONNA YUTZY
3437 CHAUCER WY
EUGENE, OR  97405

DONNIE S KRESS
15851 W CLEAR CANYON DR
SURPRISE, AZ  85374

DONOVAN DISETH

DORAN MOORE
6532 S OGDEN
LITTLETON, CO  80121

DORCAS DRAWBOND
PO BOX 191
WESTBY, MT  59275

DORIS E WILSON TRUST DTD 8-16-
2002
LUCINDA SUE BAKER TRUSTEE

DORIS HARSHBARGER
402 S 47TH ST APT E
RENTON, WA  98055

DORIS JACOBSON
209 2ND ST NW
PARSHALL, ND  58770

DORIS WILSON
LUCINDA BAKER POA
304 E IOWA ST
OBLONG, IL  62449

DOROTHY A MINCHER
PO BOX 458
TALKEETNA, AK  99676

DOROTHY B ELLS
PO BOX 178
KIRKLAND, WA  98083

DOROTHY C LONGACRE
900 5TH ST E
ST PAUL, MN  55106

DOROTHY DALE REEVES
125 RIVERSIDE
VIDALIA, LA  71373

DOROTHY J LEININGER TRUST
DOROTHY J LEININGER TRUSTEE
1214 N WESTBY RD
WESTBY, MT  59275

DOROTHY LOY SWARTZ
120 NORTHERN LIGHTS BLVD
KALISPELL, MT  59901

DOROTHY M BERGH
38 BERGH RD
REDSTONE, MT  59257

DOROTHY M TORGESON

DOROTHY SEIBOLD
5605 W 49TH ST
SIOUX FALLS, SD  57106

DOUG DRAWBOND
6930 ZENA RD
RICKREAL, OR  97371

DOUG SMITH
431 GEORGE L CROSS DR
NORMAN, OK  73069

DOUGLAS A MAHANY
2613 LAKE SHORE DR
LACROSSE, WI  54603

DOUGLAS E SEILER
1350 WALTON RD
BLUE BELL, PA  19422

DOUGLAS J GUION
PO BOX 899
DENVER, CO  80201-0899

DOUGLAS K TANGEDAL
774 JAMES DR
PLENTYWOOD, MT  59254

DOUGLAS KRESS
809 MITCHELL AVE
EAU CLAIRE, WI  54701

DOUGLAS N MONNIG
42 WARD CT
LAKEWOOD, CO  80228


DOYLE DISETH

DREW BORG
3145 POINT O PINES RD #21
BARNES, WI  54873

DUANE ALLISON
550 OLD TOWN DR
NEW BRIGHTON, MN  55112

DUANE BUSCHTA
801 3RD AVE E
WILLISTON, ND  58801

DUANE DARROLD GJESDAL
PO BOX 387
CHESTER, MT  59522

DUWAYNE A KJOS
8340 BRIEF RD
CHARLOTTE, NC  28227

DWIGHT B TURBETT
AND CHERYL M TURBETT
3416 HALSTED RD
ROCKFORD, IL  61101

DWIGHT L MANGEL
PO BOX 1228
MORRISON, CO  80465

DWIGHT PAAVERUD
1214 MICHIGAN AVE
BISMARCK, ND  58504

DWIGHT WIGNESS
2498 30TH AVE S APT 106
GRAND FORKS, ND  58201

E & M OIL CORP
PO BOX 796
BILLINGS, MT  59103

E A LANDER LLC
1123 E 3RD ST
HASTINGS, MT  55033

E J KUNKEL ROYALTY LLC
211 N ROBINSON
OKLAHOMA CITY, OK  73102-7103

E J KUNKEL ROYALTY LLC
15601 N DALLAS PKWY STE 900
ADDISON, TX  75001

E J LANDER CO I LLC
3802 NICOLLET AVE #200
MINNEAPOLIS, MN  55409

E J LANDER COMPANY WEST LLC
7328 E NOTTINGHAM LN
NAMPA, ID  83687

EARL D & KAREN J MING TTEES
36671 SE BOITANAO RD
SANDY, OR  97055-6657

EARL H STRAND
315 8TH ST E
KALISPELL, MT  59901

EARL HARSHBARGER
112 LONGFELLOW
DAGMAR, MT  59219

EDITH & KENNETH DILLER
10496 N LEIN RD ROUTE 1
HAYWARD, WI  54843

EDWARD A NIERENGARTEN

EDWARD GJESDAL
PO BOX 834
PACKWOOD, WA  98361

EDWARD JAMES HEGSTROM

EDWIN LIPPMANN JR REVC TRST
EDWIN J LIPPMANN JR TRUSTEE
PO BOX 764
MUSKOGEE, OK  74402-0764

EDWIN M AVERY
7951 E ELLSWORTH AVE
DENVER, CO  80230

EERG ENERGY ULC
2549 W MAIN ST STE 202
LITTLETON, CO  80120

EILEEN M MCNALLEY REVOCABLE
TRUST
DAKOTA COMMUNITY BANK & TRUST
NA TRUSTEE
919 S 7TH ST STE 101
BISMARCK, ND  58504

EL PASO E&P COMPANY LP
1099 18TH ST STE 1900
DENVER, CO  80202

ELAINE K MAHAN
13467 STREAM BALLEY DR
CHANTILLY, VA  20151

ELAINE ONSTAD
872 STATELINE RD
WESTBY, MT  59275

ELAINE ROSE RUD
203 8TH AVE NW #2
KASSON, MN  55944

ELAINE RUST
106 STROMSTAD ST
ALKABO, ND  58845

ELEANOR STUCKEY
8681 E CAROL WY
SCOTTSDALE, AZ  85260

ELISA LAVORATO
7311 124TH ST E
PUYALLUP, WA  98373

ELIZABETH A FRYE
BOX 240794
HONOLULU, HI  96824

ELIZABETH BALDWIN TRST
FRED B BALDWIN TRUSTEE
1321 STATE ST
NEW ORLEANS, LA  70118

ELIZABETH C ELLS
PO BOX 1162
ENGLEWOOD, CO  80150

ELIZABETH GRIFFIN
6912 ALLEN PL
FORT WORTH, TX  76116

ELIZABETH J LIPPMANN ESSIG
PO BOX 1786
FT MYER, VA  22211

ELIZABETH J LOWE MOORE
6050 CANYON SPRINGS PL
COLORADO SPRINGS, CO  80918

ELIZABETH NELSON
2212 MADAGASCAR LN
LAS VEGAS, NV  89117

ELIZABETH PATTON
3205 GAIL CT
IRVING, TX  75060

ELIZABETH REISING
4647 POWERS BLVD
DECATUR, IL  62521

ELLCO RESOURCES INC
PO BOX 1448
SIDNEY, MT  59270

ELLEN COLWELL HAWKINS HALL
8307 LICHEN LN
SPRING, TX  77379

ELLEN DEUTSCH FLANNIGAN
3727 HARRIET AVE S
MINNEAPOLIS, MN  55409

ELLEN M GRINDELAND
9742 80TH AVE NW
FLAXTON, ND  58737

ELLEN SYLVIA
227 BELLEVIEW WY  NE #288
BELLEVUE, WA  98004

ELLIOTT OIL CORPORATION
PO BOX 786
SIDNEY, MT  59270

ELLIS & DAWN HARSHBARGER
87851 290TH ST
AUSTIN, MN  55912

ELTON TANGEDAL
PO BOX 46
WESTBY, MT  59275

EMANUEL F SEYFERT
117 KILTY DR
GLASGOW, MT  59230

EMIL JAMES INDREBO
PO BOX 575
MIDDLETOWN, CA  95461

EMPIRE OIL COMPANY
PO BOX 1835
WILLISTON, ND  58802

ENCHANTED ROYALTY PARTNERS
PO BOX 9100-253
BANDERA, TX  78003

ENERVEST ENERGY
INSTITUTIONAL FUND XII-A LP
300 CAPITOL ST STE 200
CHARLESTON, WV  25301

ENERVEST ENERGY
INSTITUTIONAL FUND XII-WIB LP
300 CAPITOL ST STE 200
CHARLESTON, WV  25301

ENERVEST ENERGY
INSTITUTIONAL FUND XII-WIC LP
300 CAPITOL ST STE 200
CHARLESTON, WV  25301

ENERVEST OPERATING LLC
EASTERN - 410
300 CAPITOL ST STE 200
CHARLESTON, WV  25301

ERIC E SCHULZ & FERNE A
SCHULZ TRUST
6220 MARTWAY APT 205
MISSION, KS  66202

ERIC NIELSEN
15240 94TH ST NW
WESTBY, MT  59275

ERICA HEGSTROM

ERIK BAKKE
6150 COVE RD
ELLENSBURG, WA  98926

ERIK R ANDERSON
111 W BLUE GRASS DR
KALISPELL, MT  59901

ERIN A SARDINAS
15463 SW 278TH ST
HOMESTEAD, FL  33032

ERNEST & SHIRLEY BAKKE
9990 COUNTY 5
GRENORA, ND  58845

ERWIN L STRAND

ERWIN N SCHWARTZ
COTTONWOOD, MN  56229

ESTATE OF ANNA BUCKELAW
LAURA PRICE PR
4650 W PHILLIPS ST
ONTARIO, CA  91762

ESTATE OF GLADYS IRENE
SEYFERT
ELAINE LACASSE- EXECUTRIX
#204-3988 ALBERT ST
REGINA, SK  S4S 3R1

ESTATE OF SANDRA MEEVE
PO BOX 20143
BILLINGS, MT  59104

ESTELITA O FERRIS
PO BOX 42872
LAS VEGAS, NV  89116-0872

ESTELLA VIRGINIA HARMS
PO BOX 10157
FORT MOHAVE, AZ  86427

ETHAN T RITTER
5084 132ND LN NW
WILLISTON, ND  58801

ETHEL DAHLIN
8017 ASTER DR
BROOKLIN PARK, MN  55441

EUGENE & SHARON ALMQUIST
5813 S MORAN DR
SPOKANE, WA  99223

EUGENE HERMAN
10065 151ST AVE NW
WESTBY, MT  59275

EVAN CURTIS KREBSBACH
P O BOX 110
BAINVILLE, MT  59212

EVAN J RITTER
5072 132ND LN NW
WILLISTON, ND  58801

EVELYN M PEPPLE TRUST
EVELYN M PEPPLE TRUSTEE
503 1ST ST N
FESSENDON, ND  58438

Fairway Exp LLC (Hardy)
Attn:  Steve Swanson
95 52nd St
Holmes Beach, FL  34217

FAYE LYNN JOHNSON
9325 COUNTY 3
WESTBY, MT  59275

FERN HARSHBARGER WHITE
21201 WHITE RD
WANCLEAVE, MS  39565

FERNE SCHULZ
6220 MART WY APT 205
MISSION, KS  66202

FORMATION ENERGY LP
1600 STOUT ST
STE 1850
DENVER, CO  80202

FORMATION ENERGY LP
1600 STOUT ST
STE 1850
DENVER, CO  80202

FORTIN ENTERPRISES INC
PO BOX 3129
PALM BEACH, FL  33480

FRANCES B HOLMES
330 N 17TH ST
SPRINGFIELD, OR  97477

FRANCES HATTEL
522 4TH AVE W
WILLISTON, ND  58801

FRANK ANDREAS EGGE
HEGRENES
6847 VASSENDEN
NORWAY,

FRANK C & LARAINE E GREIDER
1429 W RIVERVIEW
DACATUR, IL  62522

FRANK DAVID ELSIK
711 W ELLAINE AVE
PASADENA, TX  77506

FRANK J BAVENDICK

FRANK J BROCKAMP
FORTUNA, ND  58844

FRANK JEPPI BY-PASS TRUST
F JEPPI, R DEWAR & N GOODE TST
501 S CHESTER
BAKERSFIELD, CA  93304

FRANK MONTGOMERY
1600 NE 137TH AVE
PORTLAND, OR  97230-4004

FRASE-TUCKER RESOURCES LLC
PO BOX 994486
REDDING, CA  96099

FRED SEYFERT
24 CR 6319
KIRTLAND, NM  87417

FREDE J FOLLESO
CARL KONOWS GATE 36 LEIL 602
5162 LAKSEVAG
NORWAY,

FREDERICK S HATTEL
PO BOX 221
CROSBY, ND  58730

FREDERICK T SANDBURG
52085 GRAND AVE
WESTERN SPRINGS, IL  60558

FREDRICK E AND KAREN FORD
FORD FAMILY TRUST 11-27-97
2775 BULL RIDER DR
RENO, NV  89521

FREUND & FAMILY LP

GAIL IRENE ADAMS
13625 109TH ST NW
FORTUNA, ND  58844

GAIL J MATTERN
4621 COUNTY RD 19 S
MINOT, ND  58701-2234

GAIL MCELROY
1266 Marjory Street
Oroville, CA  95965

GARRY OWENS
4812 MONRO AVE
SUMMERLAND, BC  V0H 1Z2

GARRY P FORSBERG
501 E INTERSTATE AVE APT #1
BISMARCK, ND  58503

GARY E NIELSEN
237 FOREST AVE
FARGO, ND  58102

GARY G SCHEFF
2012 E RD 2 N
CHINO VALLEY, AZ  86323

GARY L MORANVILLE

GARY LEE
413 - 2ND AVE SE
SIDNEY, MT  59270

GARY M JORAANSTAD
14690 WISTERIA LAKES DR
BATON ROUGE, LA  70818

GARY SPARKS
10045 124TH AVE NW
CROSBY, ND  58730

GAYLE A EPPERLY
1427 WARE FARMS RD
SPRING CITY, TN  37381

GAYLEN MARSH
353 WELLIVER
PLENTYWOOD, MT  59254

GENE H CARLSON

GENE SOUPIR
1009 2ND AVE SE
WATERTOWN, SD  57201

GEORGE C FOULKES
8261 WESTWOOD HILLS CURVE
ST LOUIS PARK, MN  55426

GEORGE E MOSS JR
4360 WORTH ST
LOS ANGELES, CA  90063

GEORGE G VAUGHT JR
PO BOX 13557
DENVER, CO  80201

GEORGE STEELE
63 WOODMONT DR
WOODCLIFF LAKE, NJ  07677

GERALD DUNNUM
E 4338 US HWY 14
COON VALLEY, WI  54623

GERALD HERMAN
PO BOX 127
WESTBY, MT 59275

GERALD LESLIE WILSON
917 CIRCLE DR
BETHALTO, IL 62010

GERALD YODER
2442 W DAVIS AVE
LITTLETON, CO 80120

GERARD HANSON
1357 POND CURVE
WACONIA, MN 55387

GERONIMO HOLDING
CORPORATION
PO BOX 804
MIDLAND, TX 79702

GLEN HUFFMAN
PO BOX 94
RAYMOND, MT 59265

GLENDA GUNDERSON RENWICK
1018 FERDON RD
ANN ARBOR, MI 48104

GLENDA K COLEMAN
12417 W EVENINGSIDE DR
SUN CITY, AZ 85375

GLENDA MULLEN LITTLEFIELD
1010 CALLE LENTO
SANTA FE, NM 87501

GLENN D MOORE
C/O JASON D MOORE POA
2111 4TH AVE E
WILLISTON, ND 58801

GLENNY C BERVIK
14999 105TH ST NW
WESTBY, MT 59275

GLORIA J SELVOG

GLORIA L HARSHBARGER
6368 BUSH RD
PASS CHRISTIAN, MS 39571

GORDON EBBESON
415 N MAIN ST
CAMPBELL, MO 63933

GORDON LEE & BOYD A STUBBE
2811 W MALAGA RD
MALAGA, WA 98828

GREG G SCHEFF
PO BOX 1331
WRANGELL, AK 99529

GREG STRAND

GREGG D NIELSEN
2412 LEIGHTON BLVD
MILES CITY, MT 59301

GREGORY KENT YODER
11242 E HASH KNIFE DIR
TUCSON, AZ 85749

GREGORY L SCHANTZ
804 ROBERTS ST
ALTOONA, WI 54720

GREGORY O HAUGEN REVOCABLE
TRUST
LARMON HAUGEN SUCCESSOR
TRUSTEE
417 E BROOK HOLLOW DR
PHOENIX, AZ 85022

GRETCHEN PEPPLE BERTSCH
928-5TH ST NE
FESSENDEN, ND 58438

GUDRUN (JUDY) BYLES
1807 ARBUTUS ST NE
OLYMPIA, WA 98506-3203

HAAGENSON FAMILY INVESTMENT CO
ROGER I HAAGENSON MANAGING
PARTNER
11328 WINE PALM RD
FORT MEYERS, FL 33966

HAAGENSON FAMILY MINERAL
TRST
13313 49TH LANE NW
WILLISTON, ND 58801

HAAGENSON REVOCABLE TRUST
10786 N BLUEROCK LN
HAYDEN LAKE, ID 83835

HANCOCK ENTERPRISES
PO BOX 2527
BILLINGS, MT 59103

HARMS-WOLD FAMILY GRP LLP
PO BOX 1402
WATFORD CITY, ND 58854


HAROLD J ANDERSON INC

HAROLD SCOTT HAYS
12717 SE BLUFF DR
CLACKAMAS, OR 97015

HAROLD W & CATHY L BUBLITZ
11825 108TH ST NORTHWEST
CROSBY, ND  58730

HARRIET SAILER
179 MCKNIGHT RD APT #314
ST PAUL, MN  55119

HARRIS OSVOLD
PO BOX 34
TIOGA, ND  58852

HARRY VERNON SMITH
304 COSTWOLD DRIVE
NORMAN, OK  73072

HARVEY & REBECCA ANDERSEN
65041 HWY 93
RONAN, MT  59864

HARVEY HOFF
1031 ELM STREET
BOTTINEAU, ND  58318

HARVEY MELBY

HAUGEN ENTERPRISES
417 E BROOK HOLLOW DR
PHEONIX, AZ  85022

HAZEL ADAMS TESTAMENTARY
TRST
LARRY & RODNEY ADAMS CO TRS
13605 109TH ST NW
FORTUNA, ND  58844-9612

HEATHER C HARRISON
C/O HOWARD WALSH III
500 W 7TH ST UNIT 27
FT WORTH, TX  76102

HELEN WICHERN
390 LOWER S FORK RD
CODY, WY  82414

HENRY RUSSEL  FAMILY TRUST

HENRY WUEBKER ESTATE
CONVALESCENT CENTER
705 JACKSON ST
RICHMOND, TX  77469

HERBERT WEAVER
RI BOX 509
SCOTTSDALE, PA  15683

HERCULES ENERGY LLC
8586 E HOMESTEAD RD
PARKER, CO  80138

HERINGER/HERCO MINERALS LLC
PO BOX 486
BILLINGS, MT  59103

HERMAN FAMILY TRUST
SHEILA K HERMAN & JAMES
HERMAN TRUSTEES
301 RAINBOW CT
PASO ROBLES, CA  93446

HHK WILCOX COMPANY INC
1560 BROADWAY STE 1900
DENVER, CO  80202

HICKORY ROYALTIES LLC
15601 N DALLAS PKWY STE 900
ADDISON, TX  75001

HILDUR MARIE SHIELDS FRENCH
3408 LYNNWOOD AVE
RAPID CITY, SD  57701

HILL FOUNDATION TRUST
WELLS FARGO BANK N.A. OG&M
MGMNT
PO BOX 5383
DENVER, CO  80217

HOLLY DOWE

HOLLYANN L HANSON
7609 HARRIET AVE S
RICHFIELD, MN  55423

HOWARD & MARGARET HAWKINSON
TS
MARGARET M HAWKINSON TRUSTEE
4335 TRIAS ST
SAN DIEGO, CA  92103

HOWARD GJERTSEN

HOWARD L REYNOLDS
5503 16TH ST
LUBBOCK, TX  79416

HOWARD TORGESON FAMILY
TRUST

HOWARD W & MARGARET M
HAWKINSON 1993 TRUST
MARGARET HAWKINSON TRUSTEE
4335 TRIAS ST
SAN DIEGO, CA  92103

HU & ELAINE WILLIAMSON TRUST
1119 STONEGATE DR
BOZEMAN, MT  59715

HUBERT ALOIS WEINBERGER
2040 LORAIN RD
SAN MARINO, CA  91108

HUGH & CONNIE MEYER
PROPERTY TRUST
PO BOX 71
WESTBY, MT 59275

HUGH J MEYER
PO BOX 71
WESTBY, MT 59275

HULDA THORPE
PO BOX 365
FRAZEE, MN 56544

IMMANUEL LUTHERAN CHURCH

INEZ STROMSTAD
103 WIDEFIELD BLVD
SECURITY, CO 80911

INLAND OIL & GAS CORPORATION
PO BOX 1313
BISMARCK, ND 58502

IONE D MULLINS

IONE LEHOLM
207 6TH AVE SW APT C
CROSBY, ND 58730

IRENE L PEDERSON
200 SUNNYSIDE AVE
PLENTYWOOD, MT 59254

IRMA V MARX
& WILLIAM CHARLES MARX
5140 W 102ND ST APT 301
BLOOMINGTON, MN 55437

IRVIN D ROBERTS ESTATE
JUANITA F ROBERTS LINDSAY AS
PR
201 WHITE OAK DR
NEWTON, IL 62448-1022

IVAN GROVE
PO BOX 13
LYNDHURST, VA 22952-0013

IVAN HARSHBARGER
125 LONGFELLOW
DAGMAR, MT 59219

J & L HAUPTMAN FAMILY PTNSHP
PO BOX 3421
BILLINGS, MT 59103

J HIRAM MOORE LTD
PO BOX 842421
DALLAS, TX 75284-2421

J5 RANCH LTD.
BOX 237
CEYLON, SK S0G 0T0

JACK D SUKIN TRUST
C/O MINERAL MANAGEMENT
3908 TELEPHONE RD
FT WORTH, TX 76135

JACK E KING & MARY SUSAN KING
3517 BEN HOGAN DR
BILLINGS, MT 59106

JACK J ROBERTS ESTATE
JACQUELINE F CARTER AS PR
33 E GRAVES RD #42
SPOKANE, WA 99128

JACKIE M BROWN
PO BOX 144
RAYMOND, MT 59256

JACQUELINE NESS

JAMES & JOHN ADAMS
CODICIL HAZEL ADAMS TRUST
13625 109TH ST NW
FORTUNA, ND 58844

JAMES & MARIAN KORF
1047 BURKE AVE W
ROSEVILLE, MN 55113

JAMES A FEIL TESTAMENTARY TRUST
FIRST NAT'L BANK&TRUST CO OF
WILLISTON T'TEE
PO BOX 1827
WILLISTON, ND 58802-1827

JAMES A HOLLAND
2748 PACIFIC AVE
BISMARCK, ND 58503

JAMES A JORAANSTAD
58 HILTONHEAD DR
RANCHO MIRAGE, CA 92270

JAMES A MATHIESON
1924 HOPKINS AVE
REDWOOD CITY, CA 94062

JAMES E MUZZY
1622 30 AVE NW
COLEHARBOR, ND 58531

JAMES E MUZZY LIVING TRUST
JAMES E & HILARY MUZZY TTEES
1004 21ST ST NW
MINOT, ND 58703

JAMES FRANSON
504 E CHANCE A LA MER NE
OCEAN SHORE, WA 98569

JAMES G WINGER
2731 W BOLIVAR AVE
COEUR D'ALENE, ID  83815

JAMES GJESDAL

JAMES GRUNDSTAD
1824 9TH AVE E
WILLISTON, ND  58801

JAMES HERMAN
512 BERNHAM PL
HELENA, MT  59601

JAMES LAVORATO
3105 30TH ST SE
PUYALLUP, WA  98374

JAMES P DESJARLAIS

JAMES R & JOANN GRAY
3105 WONDERLAND DR
RAPID CITY, SD  57702

JAMES R HAYNES

JAMES RODNEY & GAIL IRENE
ADAMS
13625 109TH ST NW
FORTUNA, ND  58844

JAMES STRICHERZ
608 BARTON RD
EAGLE POINT, OR  97524

JAMES T FRYE
684 MONTANA AVENUE E
ST PAUL, MN  55106

JAMES W DAVIES
625 4TH AVE
TWO HARBORS, MN  55616

JAMES W SIMONSON
12175 ND 5 NW
CROSBY, ND  58730-9375

JAMIE WEHRMAN
14475 104TH ST NW
FORTUNA, ND  58844

JANE MELLAND

JANEEN CARLBERG
2258 PIEPER LN
TUSTIN, CA  92782

JANET GUINN
1102 E JASPER
GILBERT, AZ  85296

JANET NORMAN
DORIS M JOHNSON TRUST
4125 LEONARD RD
GRANTS PASS, OR  97526

JANET RASMUSSEN
505 W HAZARD RD
SPOKANE, WA  99208

JANET ROGERS ALLEN
1190 W KINGSTON SQ
LAKE CHARLES, LA  70611

JANICE BELANGER

JANICE KNOELL
14926 155TH AVE CTE
PUYALLUP, WA  98374

JANICE M KIRKWOOD
PO BOX 238
MALTA, MT  59538-0238

JANICE W NELSON
25271 E OTTAWA DR
AURORA, CO  80016

JANIS D NEWTON HOUCK
217 WINFIELD RD
DUBLIN, GA  31021

JANIS JOHNSON
118 LAUREL AVE APT B
PLENTYWOOD, MT  59254

JAQUETTA WICK
4264 E HOPE ST
MESA, AZ  85205

JASON EDMUND KJOS
32574 361ST AVE
LAKE CITY, MN  55041

JASON L PALMER


JAY A & BRENDA LARSEN
5374 132ND AVE NW
WILLISTON, ND  58801

JEAN GARLAND
38315 VIA TAFFIA
MURIETTA, CA  92563-6618

JEAN M BOEHM TRUST
1318 BOSTON
MUSKOGEE, OK  74401

JEAN M FAGERLAND
2820 RIVERVIEW BLVD
EVERETT, WA  98203

JEAN NESHIEM 

JEANNE OWENS
4812 MONRO AVE
SUMMERLAND, BC  V0H 1Z2

JEFF DRAWBOND
4790 215TH ST
AMES, IA  50014

JEFF HARLAN
1921 CAMILLE DRIVE
CARSON CITY, NV  89706

JEFFREY JOHNSON
1634 SE TEMPEST DR  #13
BEND, OR  97702

JEFFREY M BUSCH
1007 W AVE O
LOVINGTON, NM  88260

JENIFER B BAEZ
1610 POST OFFICE ST APT 2
GALVESTON, TX  77550-1196

JENNIFER D GROSZ
630 CUSTER ST
DICKINSON, ND  58601

JENNIFER HEGSTROM PRIVIA
303 W CEDAR ST
KAHOKA, MO  63445

JENNIFER KREBSBACH FORBIS
PO BOX 5
POLSON, MT  59860

JENNIFER L HUNTER
920 - 13TH AVE
MINOT, ND  58701

JENNIFER WESTERGAARD
4508 TENNIS LN #102
SIOUX FALLS, SD  57106

JERALD MUZZY
5016 WILDROOT RD
LAS VEGAS, NV  89130

JERRY G KRESS
21128 NE 43RD CT
SAMMAMISH, WA  98074

JERRY ROSS LYMAN
164 HAMPTON POINT DR
ST SIMONS ISLAND, GA  31522

JERRY W TANGEDAL
134 COUNTRY CLUB AVE
PLENTYWOOD, MT  59254

JILL LUKE

JILL M TANGEDAL
137 TUXFORD CT
HENDERSON, NV  89074

JILL SCHLECHT

JOAN REEVES LOSSIN
PO BOX 398
JONESVILLE, LA  71343

JOANN F PINZ
818 BRIARWOOD DR
EAST WENATCHEE, WA  98802-8302

JOE D ROGERS
PO BOX 161322
MOBILE, AL  36616

JOHN A REDEKER
612 PINE TREE RD
FREDERICK, OK  73542

JOHN ADAMS MINERAL TRUST
13605 109TH ST NW
FORTUNA, ND  58844

JOHN COTTON REEVES
PO BOX 219
HARRISONBURG, LA  71340

JOHN DALE IV
549 DUNCAN AVE
NATCHEZ, MS  39120

JOHN FREDERICK SEYFERT
PO Box 145
FARGO, ND  58107

JOHN H KEMP JR
626 W LAUREL AVE
PLENTYWOOD, MT  59254

JOHN HEGGE

JOHN HUGHES
PO BOX 590
MONTESANO, WA  98563

JOHN J KASMER
PO DRAWER 1945
WILLISTON, ND  58802

JOHN K MOSS
4360 WORTH ST
LOS ANGELES, CA  90063

JOHN L FRANKLIN
34611 HWY 200
SIDNEY, MT  59270

JOHN L OLSON
605 5TH AVE N #322
BOZEMAN, MT  59715

JOHN M CASHMAN
818 WINNETKA CT
MANITOWOC, WI  54220

JOHN MARK WAUGH TRUST
JOHN MARK WAUGH TRUSTEE
PO BOX 5240
AUSTIN, TX  78763

JOHN MELLA
7430 N RIDGE BLVD
CHICAGO, IL  60645

JOHN PATTON
1450 MINE LANE RD
EASTON, PA  18045

JOHN R LIPPMANN
PO BOX 2908
NORMAN, OK  73070

JOHN ROBERT SARGENT
2901 MADISON AVE
FARGO, ND  58102

JOHN RUSSELL HEGSTROM

JOHN S JOHNS
2545 SUNSET DR
NEW SMYRNA BEACH, FL  32168

JOHN SANDERSON

JOHN TOMMERUP
PO BOX 102
WESTBY, MT  59275

JOHN W BUFFINGTON INC
7844 S VANCE CT
LITTLETON, CO  80128

JOHN W HAGEY
PO BOX 75198
FAIRBANKS, AK  99707

JOHN WESLEY REYNOLDS
25010 E 191 ST S
HASKELL, OK  74436

JOLENE ANDERSEN
701 CRYSTAL CT
SHOREWOOD, IL  60404

JON WILTFONG
926 2ND AVE S
GLASGOW, MT  59230

JONATHAN JAMES BLAIR

JOSEPH & SU MELLA
4506 WYOMING AVE
NASHVILLE, TN  37209

JOSEPH MCCLEARY REEVES
1004 PHEASANT RIDGE DR
GRAPEVINE, TX  76051

JOSEPH T & RITA E GOLONKA
7 MONTAGUE ST
TURNERS FALLS, MA  01376

JOSEPH T MONNIG  III
19960 HWY 144
SAINTE GENEVIEVE, MO  63670

JOURNEYS END INC
PO BOX 899
DENVER, CO  80201-0899

JOVAN DAWSON TRUST
LYNN WATKINS TRUSTEE
1211 W BROADWAY
ARDMORE, OK  73401

JOYCE BREYFOGLE
3332 DILLON AV ENW
MAPLE LAKE, MN  55358

JOYCE E FREDRICK

JOYCE FRANTZ
208 SYLERS LN
NORTH MANCHESTER, IN  46962

JOYCE HOSHALL
6608 FOLSOM AUBURN RD STE 4
FOLSOM, CA  95630

JP FURLONG CO
PO BOX 2357
BISMARCK, ND  58502

JRB INVESTMENTS LLC
1040 12TH ST E
DICKINSON, ND  58601

JUANITA C DAVIS REVOCABLE
LIVING TRUST
JUANITA C DAVIS TRUSTEE
86 GREEN PARK LN
OFALLON, MO  63366

JUANITA OLSEN
1021 N SCOTT COURT
SPRINGFIELD, MO  65803

JUDITH GLASMANN

JUDITH NELSON

JUDY A VIK
3071 NE 10TH TERRACE
POMPANO BEACH, FL  33064

JUDY ALLGOOD
19861 RD 24
MADERA, CA  93638

JUDY L BAKKE

JUDY P CHEETHAM
38 BERGH RD
REDSTONE, MT  59257

JUDY THOMPSON
3103 36TH AVE CT E
TACOMA, WA  98443

JULIA FRANCES WATTERS
4642 APPLEWOOD
ODESSA, TX  79761

JULIE ELLEN HEGSTROM
BEYERINK

KALEB DASINGER
PO BOX 77
SIDNEY, MT  59270

KANDICE F VANDENDRIESSCHE
101 CIRCLE DR
MARSHALL, MN  56285

KAREN E CROCKER
710 37TH ST SW
MINOT, ND  58701

KAREN E FERGUSON
PO BOX 404
ROCHESTER, WA  98579

KAREN KANE JACK
11110 CEDAR MOUNTAIN
SAN ANTONIO, TX  78249

KAREN ONSTAD
PO BOX 1187
LITCHFIELD PARK, AZ  85340

KAREN ROBERTS
308 W ILLINIOS ST
OBLONG, IL  62449

KARLA LUCCHESI

KAROL JEAN WOLLA LIVING TRUST
KAROL JEAN WOLLA & JAMES C
WOLLA
PO BOX 455
TIOGA, ND  58852

KASMER & AAFEDT OIL INC
PO BOX 1949
WILLISTON, ND  58802-1949

KATHERINE BALDWIN KEY
1126 Joseph St
NEW ORLEANS, LA  70115

KATHERINE SHERMAN
9910 REAGAN ROAD #236
SAN DIEGO, CA  92126

KATHLEEN A CYPHER
206 E BLACKHAWK AVE
STETSONVILLE, WI  54480

KATHLEEN A WOLTER
13315 105 ST NW
FORTUNA, ND  58844

KATHLEEN C HOLT
18028 W BANFF LN
SURPRISE, AZ  85388

KATHLEEN KIHLE
3150 LEXINGTON AVE #227
SHOREVIEW, MN  55126

KATHLEEN LANDER RESOURCES
LLC
101 10TH ST E APT 436
ST PAUL, ND  58101

KATHRYN L GOURNEAU
P.O. BOX 187
MOBRIDGE, SD  57601

KATHRYN M GAMBLE

KATHY & JOSEPH RADENIC
PO BOX 131
AMBROSE, ND  58833

KATHY R ANDERSEN
9165 COUNTY 3
WESTBY, MT  59275

KAY E AYERS
9760 MAYFAIR ST UNIT B
ENGLEWOOD, CO  80112-3165

KAY WEEKS
HEIRS OF DORIS MAE JOHNS
7733 W HWY 12
WALLA, WA  99362-7295

KBC RANCH LLC
22802 MUNOZ ST
QUEEN CREEK, AZ  85142

KEITH BRAATEN

KEITH C LEININGER
1147 N WESTBY RD
WESTBY, MT  59275

KEITH D SEM
1305 HIAWATHA ST
MINOT, ND  58701

KEITH HARSTAD
PO BOX 133
FORTUNA, ND  58844

KEITH RIDNOUR

KEITH TORGESON
& ANN TORGESON
10645 ND 42 NW
AMBROSE, ND  58833

KELLIE PLUTOWSKI
1220 CHESTNUT ST
GRAND FORKS, ND  58201

KELLY D ROBINSON REVOCABLE
LIVING TRUST
KELLY D ROBINSON TRUSTEE
303 S UNION ST UNIT 1
TRAVERSE CITY, MI  49684

KELLY ENERGY LLC
303 SOUTH UNION STREET, UNIT
#1
TRAVERSE CITY, MI  49684

KELLY OIL & GAS LLC
303 SOUTH UNION STREET, UNIT #
1
TRAVERSE CITY, MI  49684

KEN SCOTT THOMPSON
PO BOX P
SHELTON, WA  98584

KENNETH A SCHLENKER
PO BOX 3161
BILLINGS, MT  59103

KENNETH MEAGHER
159C LONGFELLOW RD
DAGMAR, MT  59219

KENNETH OWENS
3880 SWAMP RD
KELOWNA, BC  V1W 4M9

KENNETH VALLIER

KENNETH W FORSBERG
315 9TH AVE SE
DEVILS LAKE, ND  58301

KENNETH YODER
1038 CUNNINGHAM DR #2
FORT COLLINS, CO  80521

KENNETH A STROMVIG

KENT J WIGNESS
BOX 4
FORTUNA, ND  58844

KENT M LYNCH
121 8TH ST W
WILLISTON, ND  58801

KENT NESS

KENT SMITH
1509 PLYMOUTH DRIVE
BRENTWOOD, TN 37027

KERIN KNIGHT

KERR OIL INC
903 PRINCETON AVE
BILLINGS, MT 59102

KERSHAW PUTNAM LLC
PO BOX 20588
OKLAHOMA CITY, OK 73156-0588

KIM BRAATEN

KIM J HAUGEN
8637 E AVALON DR
SCOTTSDALE, AZ 85251

KIM JAY & SHARON HAUGEN
8637 E AVALON DR
SCOTTSDALE, AZ 85251

KIM NELSON
41 75TH ST E
WILLISTON, ND 58801

KIMCO LAND SERVICES INC
PO BOX 2214
WILLISTON, ND 58802-2214

KIRBY DASINGER
PO BOX 77
SIDNEY, MT 59270

KJA HOLDINGS LLC
K JOAQUIN ANDERSON
1019 ALLSTON ST
HOUSTON, TX 77008

KML INC
121 8TH ST W
WILLISTON, ND 58801

KNAPP OIL CORPORATION

KNUT FOLLESO
SAFRANSTIEN 10
1621 GRESSVIK
NORWAY,

KODIAK OIL & GAS USA, INC
1625 BROADWAY STE 330
DENVER, CO 80202

KRAIG BROWER

KRISTEN O THOMPSON
17373 - 25TH ST. SE
ARUSVILLE, ND 58005

KRISTI L STAKSTON
4002C S 158TH ST
SEATTLE, WA 98188

KRISTI M COONEY
4257 NOKOMIS AVE
MINNEAPOLIS, MN 55406

KS THOMPSON LLC
819 VALLEY VIEW DR
GLASGOW, MT 59230

KYLE A BONDY
2409 W 14TH AVE W
WILLISTON, ND 58801

KYLE C HEGGE
1617 1ST AVE E
WILLISTON, ND 58801

L DEAN PALMER MARITAL
DEDUCTION TRUST
NORMA K PALMER TRUSTEE
101 CLEARFIELD CT
ELKTON, MD 21921-7512

LA PETROLEUM INC
PO BOX 456
HOWEY INTHEHILLS, FL 34737

LANA JERN
2049 EMERSON ST
DENVER, CO 80205

LANCE L GOERNDT
2134 NE 34TH LN
CAPE CORAL, FL 33090

LANDER LEGACY COMPANY LLC
312 MAPLETON AVE
BOULDER, CO 80304

LANDER MONDRY FAMILY LLC
16366 SKYLINERS RD
BEND, OR 97701

LARMON HAUGEN
417 E BROOK HOLLOW DR
PHOENIX, AZ 85022

LARRY ALLEN LEININGER
3508 KING AVE E
BILLINGS, MT  59101

LARRY D HARSHBARGER
2379 TEMPLE DR
MEDFORD, OR  97504

LARRY DRAWBOND
1750 500 ST
SAINT ANSGAR, IA  50472

LARRY G GOERNDT
1439 DIXON PL
PLACENTIA, CA  92870-7204

LARRY HAUGEN
115 E RAILROAD AVE #9
PLENTYWOOD, MT  59254

LARRY NELSON
1608 MEADOWLARK DR
MINOT, ND  58701

LARRY NORDHAGEN
8678 BOILING SPRINGS LN
SHAKOPEE, MN  55379

LARRY OLSON
& BARBARA OLSON
7141 HWY 25
WOLF POINT, MT  59201

LARRY PALMER
1009 BABCOCK BLVD
BILLINGS, MT  59015



LARSEN FAMILY TRUST

LAURA CHRISTIANSON TRUSTEE
ROGER & LAURA CHRISTIANSON
LIV
7430 150TH PL NW
STANWOOD, WA  98292

LAURA K LAMB
PO BOX 2475
LIVINGSTON, MT  59047

LAURA M WALLACE
4515 NE 75TH  AVE
PORTLAND, OR  97218

LAURA PRICE
4650 W PHILLIPS BLVD
ONTARIO, CA  91762

LAURA WROLSON
JULIANNA VANCE & DARREL AIF
11404 59TH ST NW
RAY, ND  58849



LAUREL WINTER

LAURIE HAWKINSON
7 MERCER ST
NEW YORK CITY, NY  10013

LAVON FAYE STAFINBIL
101 HITCHING POST CT
LINCOLN, CA  95648

LAWRENCE SCHAFFER
1822 34TH ST S
FARGO, MD  58103

LEAH K ANDERSON

LEE A & CARRIE LAMPERT
13255 - 104TH ST NW
FORTUNA, ND  58844

LEE GUNDERSON
939 NICOLA ST
VANCOUVER, BC  V6G 2C3

LEE LEVIG
106 SCOT CT
FAIRFIELD, CA  94534

LEE N GANEY
5609 E IDA CIR
GREENWOOD VILLAGE, CO  80111

LEGEND OIL & GAS LTD
505 1218 3RD AVE
SEATTLE, WA  98101

LEGOLAS RICHARD PALMER
10702 ROBIN HOOD DR
EDMONDS, WA  98020

LEIGH C ASLESON
128 GWYN AVE
MANKATO, MN  56001

LELAND D SKABO
791 10TH AVE W
DICKINSON, ND  58601

LENORA RUDMAN
83 RED HAWK DR
LAKE ARIEL, PA  18436

LEO B HELZEL & FLORENCE HELZEL
LIVING TRUST
LEO B HELZEL OR FLORENCE HELZEL
TRUSTEES
1560 BROADWAY STE 1900
DENVER, CO  80202

LEO VING FAMILY TRUST
1907 BURNSTEAD DR APT  B-1
BILLINGS, MT  59101

LEOLA F HERMANSON
2510 13TH AVE W
WILLISTON, ND  58801

LEON & SANDRA KEITH
8849 HOSKINS HOLLOW RD
WESTMORELAND, TN  37186

LEONARD L & NANCY J LONGACRE
38016 WHALEY DR
BURNEY, CA  96013

LEROY J & PEGGY L
GREENSHIELDS
11236 E PRATT AVE
MESA, AZ  85212

LESLIE & JEANNETTE LEVIG TRUST
JEANETTE LEVIG TRUSTEE
254 KINGS ROW RD
BONNERS FERRY, ID  83805

LESLIE D SEM
536 W MAIN ST
MADELIA, MN  56062

LESLIE LEININGER
383 CAMINO ELEVADO
BONITA, CA  91902

LESLIE R GOERNDT-WALSH
20987 EXMORE AVE
PORT CHARLOTTE, FL  33952-2413

LESSLEY BALDWIN ADAMS
10 CRYSTAL LAKE LN
MANDEVILLE, LA  70471

LESTER CHRISTIANSON
PO BOX 623
CROSBY, ND  58730-0623

LESTER R & SANDRA WIEBE
PO BOX 762
MALTA, MT  59538

LETA MARLENE FISHER
506 N Main St
Fall River, WI  53932

LEW J HOLLAND
8183 119TH AVE NW
WILDROSE, ND  58795

LEWIS W HARSHBARGER SR
6400 PAVOLINI RD
PASS CHRISTIAN, MS  39571

LH LAND LLC

LILA J ERVIN
3721 E 132ND ST
TACOMA, WA  98445

LILLIAN DARTH
2522 THOMAS AVE N
MINNEAPOLIS, MN  55411

LINDA & NED PASCO
7719 W CT ST
PASCO, WA  99301

LINDA A BOBLITT
8437 HIDDEN VALLEY CIR
FAIR OAKS, CA  95628-6120

LINDA CONN
4440 E ELENA AVE
MESA, AZ  85206-2606

LINDA HILL
940 CTY RD 2800E
EL PASO, IL  61738

LINDA L SCHMIDT REVOCABLE
TRUST
LINDA L SCHMIDT TRUSTEE
8212 E 73RD ST S
TULSA, OK  74114

LINDA LEE
4800 LOCKHAVEN AVE
LOS ANGELES, CA  90041

LINDA OLSON MCINTEER

LINDA PETROLEUM CO
515 N SAM HOUSTON PKWY STE
485
HOUSTON, TX  77060

LINDA ST AORO
27100 NAPLES ST NE
ISANTI, MN  55040

LINDA SUE O'DONNELL

LISA K TWETEN
3417 WHEATLAND PINES DR
FARGO, ND  58103

LISA LEVIG
3607 ST MATHIAS RD
FORT RIPLEY, MN  56449

LLOYD & CAROL PULVERMACHER
14545 ND 5 NW
ALKABO, ND  58845

LLOYD KJOS JR
1388 CINDY DR
OAKDALE, CA  95361

LLOYD MOORE
1818 WOOD DUCK DR
JOHNSTOWN, CO  80534

LLOYD SANDERSON 

LMC ENERGY LLC
550 W TEXAS STE 945
MIDLAND, TX  79701

LOIS BROWN REMMEN
110 UNION ST #204
DETROIT LAKES, MN  56501

LOIS DRAWBOND
3437 CHAUCER WY
EUGENE, OR  97405

LOIS HUFFMAN REV TRUST
PO BOX 138
RAYMOND, MT  59265

LOISJEAN B  RAYMOND

LOLA MAE JENSEN
14126 20TH DR SE
MILL CREEK, WA  98012

LOREEN LEO
2320 SAHALEE DR E
SAMMAMISH, WA  98074

LOREN B NIELSEN
12374 DOREEN DR
RIVERTON, UT  84064

LOREN E ERICKSON 

LOREN E MEIRDING
617 WHITAKER DR
MISSOULA, MT  59803

LORIE ANN ALFELD
3011 N 64TH ST
CAVE CREEK, AZ  85331

LORRAINE G & JAMES R JELLE

LORRETTA GJESDAL

LORRI ZENZ
PO BOX 73
WATFORD CITY, ND  58854

LOUISE WINDFALDET
2218 7TH AVE E
WILLISTON, ND  58801-6234

LOWELL T SKABO
2523 FAIRMOUNT ST
COLORADO SPRINGS, CO  80909

LSM ENERGY

LTD HOLDINGS LLC
C/O DEAN LEININGER
3560 KING AVE E
BILLINGS, MT  59101

LUANE EBEL
709-24TH ST
WILLISTON, ND  58801

LUANNE E TANGEDAL
1610 S LOGGERS POND PL APT 12
BOISE, ID  83706-6597

LUCI GROVE CLINE
758 AUGUSTA FARMS RD
WAYNESBORO, VA  22980

LUCINDA SUE BAKER
304 E IOWA ST
OBLONG, IL  62449

LUCY ELIZABETH KEITH
2700 CREPE MYRTLE DR
FLOWER MOUND, TX  75028

LUELLA M BOSS
PO BOX 802
WILLISTON, ND  58802

LUKE ANDERSEN
1461 34TH AVE SE
MINOT, ND  58701

LUKE EUGENE REEVES
153 REEVCO LN
FERRIDAY, LA  71334

LYLE EKNESS
2590 N. MEYER RD.
POST FALLS, ID 83854

LYLE G WINDFALDET
10345 ND 42 NW
AMBROSE, ND 58833-9722

LYLE LEVIG JR
51 D WASHINGTON ST
CAMDEN, ME 04843

LYNDA FULLER
4406 E MAIN ST STE 102
PMB 57
MESA, AZ 85205

LYNN ANDERSON

LYNN E TURBETT
AND SYLVIA TURBETT
84 HIGH AVE
GAYLORD, MN 55334

LYNN M KRANZ
406 DENNISON AVE
FORT COLLINS, CO 80526-3320

LYNN M MCGHAN
15182 W PAULINE TRL
RATHDRUM, ID 83858

LYNNE M SPIERING
PO BOX 952
SARATOGA, WY 82331

LYNX OIL COMPANY
9736 W SWARTHMORE DR
LITTLETON, CO 80123

M & M ENERGY INC
PO BOX 1448
SYDNEY, MT 59270

M JANE NEINAST
6 BUCKY DR
ROCHESTER, NY 14624-5408

M MARCK YODER
1200 VA AVE LOT 26
2802
HARRISONBURG, VA

M2L OIL LLC
2043 THOMPSON ST
BISMARCK, ND 58501-1354

MABEL GRANRUD
10345 ND 42 NW
AMBROSE, ND 58833

MAGBOYERFIVE LLC
410 POINT RD
NEW RICHMOND, WI 54017

MAGNE KAARE FOLLESO
MIKI-AKDEMIET
2610 MESNALI
NORWAY,

MAINSTREAM INVESTORS LLC
PO BOX 4448
MINOT, ND 58702

MARCIA HOLAS
100 DIVIDE ST
GLENDIVE, MT 59330

MARGARET A VAN HOOSE
REV TRUST
1671 W SURREY RD
FARWELL, MI 48622

MARGARET BROWN CARR ESTATE
1005 EAST LAKE RD
OAKDALE, CT 06370

MARGARET EDMONSON TRUSTEE
32922 COUNTY ROAD 12
SWANVILLE, MN 56382

MARGARET FOULKES
2611 YUKON AVE S
ST LOUIS PARK, MN 55426

MARGARET RATCLIFFE
5085 ELROD DR
CASTRO VALLEY, CA 94546

MARGARET YODER
1038 CUNNINGHAM DR #2
FORT COLLINS, CO 80521

MARGARITA WALTERS
7430 N RIDGE BLVD
CHICAGO, IL 60645

MARGIE ETHEL & LARRY BENTCIK

MARGO S HARRISON
HEATHER C HARRISON POA
500 W 7TH ST UNIT 27
FT WORTH, TX 76102-4773

MARIAN KENNEDY
1010 AMERICAN EAGLE BLVD
APT 539
SUN CITY CENTER, FL 33573

MARIAN M FURLONG
1403 BOULDER CT
HUDSON, WI 54016

MARIAN M THOMPSON
11445 PORTAGE PL NW
GIG HARBOR, WA  98332

MARIAN SIMONSON
PO BOX 43
PLENTYWOOD, MT  59254

MARIANNA & DONALD G ANGLIN
2900 E 800 S
HILLSDALE, IN  47854

MARIANNE POLK WRIGHT TRUST
4748 ROLANDO BLVD
SAN DIEGO, CA  92115

MARIBETH E BERGSTROM
11653 HWY 2
RAY, ND  58849

MARICOPA ROYALTY LLC
PO BOX 3102
BISMARCK, ND  58502

MARIE A. BROWN
20265 OSSEO RD
APPLE VALLEY, CA  92308

MARIE HAGBERG
394 E JOHNSTOWN RD
GAHANNA, OH  43230

MARIE KORF
PO BOX 107
ELROSA, MN  56325

MARILYN G SACKMAN
309 11TH AVE SW
SIDNEY, MT  59270

MARILYN J HAMMAN

MARILYN LEISSLER

MARION LENORE & JACK HAROLD

MARJORIE ANN LETSCH
PO BOX 89
NINE MILE FALLS, WA  99026

MARJORIE BIRD
1882 W 11TH AVE
APACHE JUNCTION, AZ  85120

MARJORIE GRATZ
1149 COLLEGE ST  APT 902A
BOWLING GREEN, KY  42101

MARK & DARLENE NASON FAMILY
TRUST
MARK & DARLENE NASON TRUSTEES
10786 N BLUEROCK LN
HADEN LAKE, ID  83835

MARK A CHAPMAN ESTATE
VINCENT G ROMBERG EXECUTOR
PO BOX 450
SEALY, TX  77474

MARK ALAN LEVIG
PO BOX 312
MERRIFIELD, MN  56465

MARK E COPLAN
4022 E HOPE ST
MESA, AZ  85205

MARK H JORAANSTAD
7402  W PORT AU PRINCE LN
PEORIA, AZ  85381

MARK H JORAANSTAD
7402 W PORT AU PRINCE LN
PEORIA, AZ  85381

MARK S DITTMAN
310 ORCHARD PL
PITTSBURG, PA  15210

MARK THON
5830 CANARY ROAD NW
ROYALTON, MN  56373

MARLA KULIG
#3 GLACIAL CT
MINOT, ND  58701

MARLENE LARSON
416 CHURCH ST
RAY, ND  58849

MARLENE OLSON ANDERSON

MARLENE VOGEL REVOCABLE
LIVING TRUST
MARLENE VOGEL TRUSTEE
334 N ADAMS ST
PLENTYWOOD, MT  59254

MARLENE WANNER BRAYKO
1907 PATRICIA LN
BILLINGS, MT  59102

MARLIS E SMITH INC
PMB 433
5910 S UNIVERSITY C-18
GREENWOOD VILLAGE, CO  80121-
1879

MARLOWE A HAUGEN

MARLYS MARSH
514 W BOUNDARY APT 10
PLENTYWOOD, MT  59254

MARLYS TOMMERDAHL
2222 STATE HWY 9
ADA, MN  56510

MARSHA L KINSEY
2728 COUNTY ROAD 545N
ELLERY, IL  62833

MARSHALL C HARRISON
12114 KIMBERLEY LANE
HOUSTON, TX  77024

MARSHALL PATTON
5300 LONDON PL
MIDLAND, TX  79707

MARSHALL TANGEDAL
10785 145TH AVE NW
FORTUNA, ND  58844

MARTHA J LEE

MARTHA M GORDON
6511 W ALICE AVE
APT 112
GLENDALE, AZ  85302

MARTHA PERRY

MARTHA YODER-SHANK
190 SUNSET DR
DAYTON, VA  22821

MARTIN & SYLVIA SABO
1235 YALE PL UNIT 602
MINNEAPOLIS, MN  55403

MARTIN G MORANVILLE
5976 74TH PL
ARVADA,  80003

MARTIN J HERMAN
3133 BOULDER DR
CEDAR FALLS, IA  50613

MARTIN L BROWN
2473 S HIGHLANDS MESA RD
FLAGSTAFF, AZ  86001

MARVEL R FREUND
6762 RUNKLES RD
MOUNT AIRY, MD  21771-7322

MARVEL R SETNESS
13742 MARIGOLD ST NW #147
ANDOVER, MN  55304

MARVIN HOLAS
100 DIVIDE ST
GLENDIVE, MT  59330

MARVIN L & TERESA F DAHL
TERESA F DAHL 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
PO BOX 18138
FOUNTAIN HILLS, AZ  85269

MARVIN OLSON
& JULIA L OLSON
3911 CLARK PL NW
MANDAN, ND  58554

MARY ANN SHIPLEY
458 STEER CREEK RD
BLODGETT, OR  97326

MARY ANNE PERRY
4103 CUTTING HORSE AVE
NORTH LAS VEGAS, NV  89032-2694

MARY C AUSTIN
543 SARAH DR
FOND DU LAC, WI  54935

MARY CASSELMAN MCCALL
6910 CHEVY CHASE AVE
DALLAS, TX  75205

MARY DAHL
234 W 9TH
PART ANGELES, WA  98362

MARY ELLEN KJOS LARSON
8808 WHISPERING OAKS TR
SHAKOPEE, MN  55379

MARY JANE ROBB
STEER CREEK RD
PO BOX 1938
WILLISTON, ND  58802

MARY JANET HUGHES
2415 FOX AVE SE
OLYMPIA, WA  98501

MARY KREBSBACH BURK
274 CAP DA VILLE
LOLO, MT  59847

MARY LOU HEPPNER

MARY M TERNQUIST
#27-1020 LANFRANCO RD
KELOWNA, BC  V1W 3W6

MARY MIDGE LIPPMANN
PO BOX 1984
TAHLEQUAH, OK  74465

MARY NELSON
7430 N RIDGE BLVD
CHICAGO, IL  60645

MARY REBECCA REEVES
COLDIRON
2565 ROCK RD
SICILY ISLAND, LA  71368

MARY SUE DAVIES
825 STANLEY RD
TWO HARBORS, MN  55616

MATILDA DRAWBOND
10715 146TH AVE NW
FORTUNA, ND  58844

MATT L LAWRENCE
146745 FOREST DRIVE
PARK RAPIDS, CO  56470

MATTHEW M YODER
6606 W MILLS RD
HUTCHINSON, KS  67501

MATTHEW R KOLLING
1045 20TH ST W
DICKINSON, ND  58601-2832

MAURINE ADAMS RICHARDSON
TRUST
MONTY B ADAMS TRUSTEE
PO BOX 1749
COLUMBIA, LA  71418

MAVIS BALE
5784 BISHOPS BLVD
FARGO, ND  58104

MAY H THON ESTATE
REBECCA LACKEY PR
PO BOX 238
RANGELY, CO  81649

MAYNARD ASLESON
4050 165TH AVE SE
MAPLETON, ND  58059

MBI OIL & GAS LLC
PO BOX 7
BELFIELD, ND  58622

MBI OVERRIDES LLC
PO BOX 7
BELFIELD, ND  58622-0007

MBI ROYALTIES LLC
PO BOX 7
BELFIELD, ND  58622

MCCORMICK ROYALTY TRUSTS
RICHARD & MARY PAT
MCCORMICK TRUSTEES
410 17TH ST STE 1710
DENVER, CO  80202

MELISSA ADAMS
13625 109TH ST NW
FORTUNA, ND  58844

MELISSA GAIL ADAMS
13620 109TH ST NW
FORTUNA, ND  58844

MELODEE R GONZALES
355 STANDISH ST   APT B
ANCHORAGE, AK  99504

MELVIN A BROWN TRUST

MENDELL FAMILY PARTNERSHIP
LTD
PO BOX 1429
BURNET, TX  78611

MEREDITH J HENDRICKSON
1514 9TH AVE W
WILLISTON, ND  58801

MERLAN E PAVVERUD JR
607 E CENTRAL AVE
BISMARCK, ND  58501

MERLE L LEVIG
13925 W PENNYSTONE
SUN CITY WEST, AZ  85375

MERLE MANGEL
195 243RD ST S
HAWLEY, MN  56549

MEYER IRREVOCABLE MINERAL
TRUST
PO BOX 78
WESTBY, MT  59275

MHM RESOURCES
PO BOX 202656
DALLAS, TX  75320-2656

MICHAEL BAISCH
2336 BUENA VISTA ST
GASTONIA, NC  28054

MICHAEL D CARR
1005 E LAKE RD
OAKDALE, CT  06370

MICHAEL D TANGEDAL
1204 HARMON PL #19
MINNEAPOLIS, MN  55403

MICHAEL G FOULKES
2611 YUKON AVE S
ST LOUIS PARK, MN  55426

MICHAEL G WINGER
1011 E GOLDEN CT
SPOKANE, WA  99208

MICHAEL KRESS
PO BOX 87
HILLSBORO, ND  58045

MICHAEL L WRIGHT
C/O ATTORNEY MICHAEL A
WAGNER
701 MARKET ST STE 1418
CHATTANOOGA, TN  37402

MICHAEL MELLA
217 THOMPSON ST #25
NEW YORK, NY  10012

MICHAEL NELSON
6017 GRAND REUNION DR
HOSCHTON, GA  30548

MICHAEL REDDICK REEVES
2505 PARGOUD BLVD
MONROE, LA  71201

MICHAEL S BUSCH
2401 SE ST ANDREWS BLVD APT 15
BENTONVILLE, AZ  72712

MICHAEL S MAZE
PO BOX 2772
KALISPELL, MT  59901

MICHAEL STEVEN YODER
PO BOX 1288
BETHANY BEACH, DE  19930

MICHAEL W STEFONOWICZ
1422 STERLING CT
WEST FARGO, ND  58078

MICHAEL WAYNE HEGSTROM

MICHAEL WILTFONG
1534 SARAH JEAN CT
KEIZER, OR  97303

MICHELENE G TOOMEY
1511 NORTH BLVD
HOUSTON, TX  77006

MICHELLE LYNN ROBERTS
9381 NEVINS WY
ORANGEVALE, CA  95662

MICKEY I MULLHOLLAND

MIKAL D HATTEL
8020 DIVERON AVE
LAS VEGAS, NV  89149-4912

MILDRED LEONA NELSON
9615 HOLLY DR
EVERETT, WA  98204

MINISTRY OF THE ECONOMY
200 - 2101 SCARTH STREET
REGINA, SK  S4P 2H9

MISKA CARLBERG
2112 ORANGE AVE
RAMONA, CA  92065

MISSOURI RIVER ROYALTY CORP
919 S 7TH ST SUITE 405
BISMARCK, ND  58405

MITCH PALMER
940231 S 3390 RD
CHANDLER, OK  74834

MITCH R FEARING
610 13TH ST W
WILLISTON, ND  58801

MJC BAKKEN LLC
4022 E HOPE ST
MESA, AZ  85205

MOANA M DITTMAN
220 BURMINGHAM AVE #143
NORFOLK, VA  23505-5222

MOLLY M VOCHKO & JOSEPH F
VOCHKO
AS JOINT TENANTS
6201 RIDGE RD
CHANHASSEN, MN  55317

MONTANA HISTORY FOUNDATION
1750 N WASHINGTON ST
HELENA, MT  59601

MOORMAN SCHICKRAM AND
STEPHENS
3319 GREENBRIER DR
DALLAS, TX  75225

MORRIS NIELSEN  JR
910 10TH ST W #238
BILLINGS, MT  59102

MOSBACHER USA INC
712 MAIN ST STE 2200
HOUSTON, TX  77002-3290

MOUNTAIN DIVIDE
33 FIRST AVE SW
PO BOX 200
CUT BANK, MT  59427

MOUNTAIN VIEW ENERGY INC
33 FIRST AVE SW
PO BOX 200
CUT BANK, MT  59427

MPD OIL LLC
3909 SW 317TH ST
FEDERAL WAY, WA  98023

MUREX PETROLEUM
CORPORATION
363 N SAM HOUSTON PKWY E STE
200
HOUSTON, TX  77060

MURIELLE TANGEDAL
10785 145TH AVE NW
FORTUNA, ND  58844

MURRAY D & ILEAH EKNESS
3801 VALLEY RD
CASPER, WY  82604

MURRAY E TORGESON
PO BOX 292
CROSBY, ND  58730

MYRA ELLEN MOSS
2105 ADAIR ST
SAN MARINO, CA  91108

MYRNA L PETSCHKE
10156  E JACOB AVE
MESA, AZ  85209

MYRNA M WOITZEL
3581 166TH AVE SE
MAPLETON, ND  58059

MYRNA NELSON
12161 34TH ST NW
WATFORD CITY, ND  58854

MYRTLE MARGARET TORGERSON
11-21ST ST W #101
WILLISTON, ND  58801

NANCY A BORCHERT

NANCY ANN STEVENS
4114 HAMILTON HOLLOW
SAN MARCOS, TX  78666

NANCY SUZER COLWELL SAVOY
5910 PINEWOOD SPRINGS DR
HOUSTON, TX  77066

NAOMI JAMES
#205 625 W 45TH AVE
VANCOUVER, BC  V5Z 4GI

NARROW DOOR INTERESTS LP
3205 APPERSON DR
MIDLAND, TX  79705

NATHAN M BOURAY
630 CUSTER ST
DICKINSON, ND  58601

ND DEPT OF TRUST LANDS
1707 N 9TH ST
BISMARCK, ND  58501

NEAL JENSEN
P.O. BOX 350
ULM, MT  59485

NEDRA CORNELL
1418  2ND ST
HARVE, MT  59501

NEIL & JANICE ANDERSEN
PO BOX 46
RESERVE, MT  59258

NEIL D PERSON
322 LUNAR LN
BISMARCK, ND  58503-0468

NEWELL T BRAATELIEN TRST
3015 TUDOR CT
MOLINE, IL  61625

NEXTERA ENERGY RESOURCES
601 TRAVIS ST STE 1900
HOUSTON, TX  77002

NICHOLE ROMANO
2928 PENN SQUARE RD
NOVITON, PA  19401

NICOLE CARLBERG
4125 N WEBSTER ST
COEUR D'ALENE, ID  83815

NIKKI JO STARR
15695 KRISTEN GLEN
SAN DIEGO, CA  92127

NISKU ROYALTY LP
PO BOX 2293
BILLINGS, MT  59103

NOAH BLACKSTONE REEVES
122 DIANNE ST
RAYVILLE, LA  71269

NOBLE ROYALTY ACCESS FUND 14
LP
15601 N DALLAS PKWY STE 900
ADDISON, TX  75001

NOBLE ROYALTY ACCESS FUND 15
LP
15601 N DALLAS PKWY STE 900
ADDISON, TX  75001

NODANA PETROLEUM CORP
PO BOX 1221
WILLISTON, ND  58802-1221

NORLIN FAMILY TRUST

NORM COMPANY LLC
5329 CALLE VISTA
SAN DIEGO, CA  92109

NORMAN HANSON
2302 - 15TH AVE W.
WILLISTON, ND  58801

NORTHERN ENERGY
CORPORATION
PO BOX 2283
BISMARCK, ND  58502

O'BRIEN EXPLORATION LLC
PO BOX 1813
BISMARCK, ND  58502

O'BRIEN RESOURCES LLC
PO BOX 2631
BISMARCK, ND  58502-2631

ODDLAUG WILLIAMS

OFFICE OF NATURAL RESOURCES
REVENUE- O & G  DIVISION ORDER
PO BOX 25165
DENVER, CO  80225-0165

OIL & GAS TST UNDER AM CULVER
PO BOX 81045
SAN DIEGO, CA  92138

OMIMEX PETROLEUM INC
7950 JOHN T WHITE RD
FT WORTH, TX  76120

ONNHI INC
6213 KEMPHILL DR
CHEYENNE, WY  82009

ORAL VERPLOEGEN ESTATE
DAVID L VERPLOEGEN EXECUTOR
330 MORGAN ST #304
NEW ORLEANS, LA  70114

ORDEAN & DELAINE RUDE FAMILY
MINERAL LLP
4924 COUNTRY LN
WILLISTON, ND  58801

PAGE PETROLEUM LLC
651 OAKSHORE RD
BOTTINEAU, ND  58318

PALMER D NORBY
12255 CTY RD #350
SIDNEY, MT  59270

PAMELA CRONE
7500 329TH AVE SE
FALL CITY, WA  98024

PAMELA DASILVA
ANTIONETTE KREBSBACH YOUNG
AIF
39301 OVERLOOK DR
POLSON, MT  59860

PAMELA HULME
3730 SHORE DR
CORPUS CHRISTI, TX  78418

PAMELA J HEGGE
1207 4TH AVE E
WILLISTON, ND  58801

PAMELA K NESHIEM
11330 KINGSBOROUGH TRL
COTTAGE GROVE, MN  55016

PARKER L HARRISON
2200 WILLOWICK 2G
HOUSTON, TX  77027

PASSPORT ENERGY LTD
600- 6TH AVE SW SUITE 420
CALGARY, AB  T2P 0S5

PATRICIA A TANGEDAL
107 GALLATIN ST
POLSON, MT  59860

PATRICIA G DRAWBOND
41 LYNN CIR
STUARTS DRAFT, VA  24477

PATRICIA LEIGH STEVENSON
3378 MASON RD
OWOSSO, MI  48867

PATRICIA M & KENNETH ROCKVAM

PATRICIA SEILER
PO BOX 573
HELENA, MT  59624

PATRICIA YAHNKE
1241 ELM ST
FARGO, ND  58102

PATRICK A LIPPMANN REVC TRUST
PATRICK A LIPPMANN TRUSTEE
PO BOX 2634
EDMOND, OK  73083

PATRICK L ELLIOTT
PO BOX 366
SIDNEY, MT  59270

PATRICK MCNALLY
908 SYCAMORE AVE SE
MINOT, ND  58701

PATSY ANN SIMMS BROWN
3605 HIDDEN DR #A6
SAN ANTONIO, TX  78217

PATTY JEAN ALEXANDER
5407 29TH ST
LUBBOCK, TX  79407

PAUL A JORAANSTAD
3909 SW 317TH ST
FEDERAL WAY, WA  98023

PAUL F EBELTOFT
1031 5TH AVE W
DICKINSON, ND  58601

PAUL G MEIERDING
719 S BROAD ST
MANKATO, MN  56001

PAUL J MIGLIOZZI
28696 CANYON OAK DR
HIGHLAND, CA  92346

PAUL L MCCULLISS
PO BOX 3248
LITTLETON, CO  80161

PAUL THON
P.O. BOX 465
FRAZEE, MN  56544

PAULA CAPRARA
12526 MORNING GLORY DR
RANCHO CUCAMONGA, CA  91739

PAULA J JONES
4124 NE 96TH ST
SEATTLE, WA  98115

PAULA J PETERSON
PO BOX 1244
ANACORTES, WA  98221

PAULETTE R NESHIEM
PO BOX 11403
BOZEMAN, MT  59719

PAULINE FREUND
408 6TH STREET NW
ALTOONA, IA  50009

PEARL D HARSHBARGER
PEGGY ARNOLD AIF
852 LACKLAND DR
BILOXI, MS  39532

PEGGY ARNOLD
852 LACKLAND DRIVE
BILOXI, MS  39532

PEGGY FLEMING
PO BOX 1066
TIOGA, ND  58852

PEGGY L BOWMAN
PO BOX 135
WESTBY, MT  59275

PENNY ROGERS GOODWIN
3629 CAYTON RD
WESTLAKE, LA  70669-5805

PETER A SETNESS
4780 153RD AVE N
RAMSEY, MN  55303

PETER C & NANCY J SHEEHAN
3019 BROWNING TRL
BILLINGS, MT  59106

PETER GRUNDSTAD
PO BOX 214
CROSBY, ND  58730

PHILIP MELLA
2018 VALLEY VIEW DR
WOODLAND PARK, CO  80863

PHILLIP C NEILSON
2435 NE 122ND APT #103
OKLAHOMA CITY, OK  73120

PHILLIP DRAWBOND
4710 WOODY RD
MARIANNA, FL  32446

PHILLIP FEIL
3271 BOUNDLESS LN
TIMNATH, CO  80547

PHYLLIS A & CLIFFORD A
PETERSON
301 S LAVENTURE RD APT 121
MT VERNON, WA  98274

PHYLLIS CORRINE AMIDON

PILOT ENERGY GROUP LLC
PO BOX 2023
WILLISTON, ND  58802-2023

PLAYA OIL & GAS LP

PRAIRIE LAND & INVESTMENT
SERVICES LTD.
201, 2629 - 29TH AVE
REGINA, SK  S4S 2N9

PRUET OIL CO
217 W CAPITOL ST STE 201
JACKSON, MS  39201

PUCKETT INVESTMENT COMPANY
5460 S QUEBEC ST STE 250
GREENWOOD VILLAGE, CO  80111

R W BOEBEL

R.W. CHRISTIANSON
2110 20TH AVE W
WILLISTON, ND  58801

RA RIVERS
705 S MAIN ST
CROSBY, ND  56730

RAGAN PETROLEUM INC
PO BOX 52305
LAFAYETTE, LA  70505

RALPH & EVELYN HARSHBARGER
PO BOX 186
RYEGATE, MT  59074

RALPH A LEE
PO BOX 631
PLENTYWOOD, MT  59254

RALPH DEMKO
242 NE CEDAR AVE #4
COLLEGE PLACE, WA  99324



RAMONA MEDDERS

RANDALL N SICKLER
668 PALM BEACH RD
DICKINSON, ND  58601



RANDE D SCOTT

RANDY EKNESS
P.O. BOX 708
CROSBY, ND  58730

RAPALA ROYALTIES LLC
27 N 27TH ST STE 21G
BILLINGS, MT  59101

RAYMOND EKNESS
532 FORD STREET
MISSOULA, MT  59801

RAYMOND G WILTFONG JR
5608 SE WOODHAVEN ST
MILWAUKEE, OR  97222

RAYMOND MELBY
809 OXYOKE RD
GRANTS PASS, OR  97526

RAYMOND RUSNAK OIL TRUST
JP MORGAN CHASE BANK NA
AGENT
TX1-1315 PO BOX 2605
FORT WORTH, TX  76113-2605

REARDEN MINERALS LLC
5914 W COURTYARD DR
STE 200
AUSTIN, TX  78730

REB CLARK
PO BOX 1441
MIDLAND, TX  79702

REBECCA BAISCH
9305 MEADE ST
WESTMINSTER, CO  80031

REBECCA SCHOLZ
2511 224TH ST E
SPANAWAY, WA  98387

RED CROWN ROYALTIES LLC
PO BOX 888
LITTLETON, CO  80160-0888

RED RIVER RESORCES LLC
PO BOX 366
SIDNEY, MT  59270

REEF 2012-A
PRIVATE DRILLING FUND LP
1901 N CENTRAL EXPRESSWAY
STE 300
RICHARDSON, TX  75080

REGGIE L CHRISTIAN
939 ANTELOPE DR
HAZEN, ND  58545

RENAE KENNEDY

RENZA DALE SEWELL ESTATE
JOSEPH L SEWELL JR EXECUTOR
PO BOX 188
WASHINGTON, MS  39190

REUBIN LEE
31 ROBINSON CT
GLASGOW, MT  59230

REVOCABLE TRUST AGREEMENT
OF BETTY J CRAIG
BETTY J CRAIG TRUSTEE
5435 LARIOT WY
OCEANSIDE, CA  92057

REYNOLDS AMALGAMATED LLC
PO BOX 470485
FT WORTH, TX  76147-0485

RHODA BRAMBLE
5784 BISHOPS BLVD
FARGO, ND  58104

RHONDA KAY YODER-HITCHCOCK
508 PARKWAY CT
FORT COLLINS, CO  80525

RHONDA LINDER
20341 W. 108TH ST
OLATHE, KS  66061

RICHARD & BEATRICE PETERSEN
MINERAL TRUST
RICHARD & BEATRICE PETERSEN
TRUSTEES
870 EMMAUS RD
WESTBY, MT  59275

RICHARD & CODI MEAGHER
423 RAILROAD ST
UNIONVILLE CENTE, OH  43077

RICHARD & RENETTA WESTGARD
P.O. BOX 126
WESTBY, MT  59275-0126

RICHARD & RENETTA WESTGARD
REV LIVING TRUST
PO BOX 126
WESTBY, MT  59275

RICHARD B PERRY
28149 PEBBLE BEACH RD
SUN CITY, CA  95586

RICHARD BAISCH
401 N GRAND AVE
FOWLERVILLE, MI  48836

RICHARD BORG
62710 BIRD LN #12
LA GRANDE, OR  97850

RICHARD C TANGEDAL
1824-18TH AVE W
WILLISTON, ND  58801

RICHARD D CHAPMAN

Richard Findley (Hardy)
27 North 27th Street
Suite 21G
Billings, MT  59101

RICHARD H DEUTSCH
7808 OLD CHESTER RD
BETHESDA, MD  20817

RICHARD HERMAN
12553 DANBURY WY
ROSEMOUNT, MN  55068

RICHARD HICKMAN
11860 SE 178TH ST
SUMMERFIELD, FL  34491

RICHARD J BROWN

RICHARD J FRYE
62 HAWK DRIVE
GREAT FALLS, MT  59404

RICHARD JOHNSON
20656 VIEW OAKS WY
SAN JOSE, CA  95120

RICHARD L FINDLEY
27 N 27TH ST
STE 21G
BILLINGS, MT  59101

RICHARD MOORE
PO BOX 634
MILES CITY, MT  59301

RICHARD SARGENT
5455 HICKORY NUT CT
LA CROSSE, WI  54601

RICHARD W & LINDA WIEBE
406 1ST ST SE
SHELBY, MT  59474

RICK VAN HERSH III
2816 FRONTIER DR
MIDLAND, TX  79705

RITA MOORE
4310 HIGHCLIFF AVE
GILETTE, WY  82718

RLCAPPS FAMILY 2008 LP
PO BOX 6025
MIDLAND, TX  79704

ROBBIN ROMERO

ROBERT & LINDA PROCHNICK
PROCHNICK FAMILY REV
TRUSTEES
24221 NATALIE RAE LN
LAGUNA NIGUEL, CA  92677

ROBERT & MARLENE WHITING 1996
LIVING TRUST
ROBERT R & MARLENE B WHITING
TRUSTEES
606 W 1ST ST
HARDIN, MT  59034

ROBERT A CONNELL & ANN P
CONNELL  AS JT
1711 SQUIRE LN
NEW HOPE, PA  18938

ROBERT ASLESON
1860 10TH ST W
WEST FARGO, ND  58078

ROBERT B VERMETTE
112 AVENUE B
BILLINGS, MT  59101

ROBERT C & MARILYN MOORE
1436 S LINCOLN RD
MOUNT PLEASANT, MI  48858

ROBERT D DAVIES JR
5296 MARBLE LAKE RD
TWO HARBORS, MN  55616

ROBERT D LEININGER TRUST
ROBERT D LEININGER TRUSTEE
1214 N WESTBY RD
WESTBY, MT  59275

ROBERT E KERSHAW ROYALTY
INC
PO BOX 327
SKYLAND, NC  28776

ROBERT G JAMES
PO BOX 899
DENVER, CO  80201-0899

ROBERT G MUNDS
14883 WASHINGTON DR
FONTANA, CA  92335

ROBERT GRUNDSTAD
550 NORTH STREET CLAIRE #2006
CHICAGO, IL  60611

ROBERT H HANSEN TRUST

ROBERT HATTEL
9690 137TH AVE NW
FORTUNA, MD  58844

ROBERT HOLLAND
746 1ST AVE SE
DICKINSON, ND  58601

ROBERT HOWARD
8744 CTY 17
WILDROSE, ND  58795

ROBERT JOHN MARTIN
BOX 220
CEYLON, SK  S0C 0T0

ROBERT KRESS
PO BOX 87
HILLSBORO, ND  58045

ROBERT MOSBACHER
2100 CAPITAL NATIONAL BANK
BUILDING
HOUSTON, TX  77002

ROBERT PERRY BROWN
236 LATHROP AVE.
FORREST PARK, IL  60130

ROBERT POST JOHNSON

ROBERT ROGER REEVES III
GLORIA T REEVES
ADMINISTRATRIX
153 REEVCO LN
FERRIDAY, LA  71334

ROBERT ROGER REEVES IV
225 MCJUNKIN LN
VIDALIA, LA  71373

ROBERT RUST
203 STROMSTAD ST
ALKABO, ND  58845

ROBERT VIK
401 15TH AVE UNIT 8
LANDGON, ND  58249

ROBERT W HARMS
PO BOX 895
BISMARCK, ND  58502-0895

ROBERT W SCHANTZ
60450 W DAKOTA TRL
BEND, OR  97702

ROBERT WORK
830 FOUNTAIN AVE
LANCASTER, PA  17601

ROBERT ZIETZ
418 E MISSOURI AVE
FOUNTAIN, CO  80817

ROBIN LYNN SKAGGS
1870 W HONEYSUCKLE LN
CHANDLER, AZ  85248

ROBT & IRENE CONSTANTINE
TRUST
IRENE CONSTANTINE TRUSTEE
102 BRIARBROOK DR
CARL JUNCTION, MO  64834-9582

ROCKY SYME
722 DOUGLAS AVE
PLENTYWOOD, MT  59254

RODNEY A KRESS
14665 NE 34TH ST UNIT B4
BELLEVUE, WA  98007

RODNEY M KORF
WALTER O KORF IRREVOC MIN
TRUS
1486 STERLING ST S
MAPLEWOOD, MN  55119

RODNEY P & ELGENE M SMITH
13436 72ND STR NW
ZAHL, ND  58856

RODNEY PAUL JORGENSON
12515 CLEARWATER DR
RENO, NV  89511

ROGER DEAN HEGREBERG
137 E RYAN DR
HAYDEN, ID  83835

ROGER E & KAREN ALMQUIST
14707 E LINCOLN RD
SPOKANE, WA  99217

ROGER J INDREBO
1930 138TH ST S
TACOMA, WA  98444

ROGER SCHILKE
201 12TH ST SE
COOPERSTOWN, ND  58425

ROGER W MARX
2005 PINE ISLE LANE
NAPLES, FL  34112-6170

ROLLIN WOLTER
10525 CO 2
FORTUNA, ND  58844

ROMAN CATHOLIC BISHOP
PO BOX 1399
GREAT FALLS, MT  59403-1399

RONALD BROCKAMP
28650 JIVARO ST NW
ISANTI, MN  55040

RONALD D BAKKE

RONALD GENE PERRY

RONALD L & DONNA R S SVENA

RONALD L BLACK& LESLIE M
BLACK
PO BOX 249
WILLISTON, ND  58802-0249

RONALD L HANSON II
3001 W 10TH UNIT 514
PANAMA CITY, FL  32401

RONALD MELBY
259 LONGFELLOW RD
DAGMAR, MT  59219

RONALD MOORE
2213 1/2 COMSTOCK
MILES CITY, MT  59301

RONALD SANDERSON

RONALD V HATTEL
62 RANCHETTE LN
BIG FORK, MT  59911-6013

RONALD YODER
6100 SOUTHRIDGE GREENS BLVD
FORT COLLINS, CO  80525

RONDA S PETERS

ROSALYN CULVER TRUST
PO BOX 81045
SAN DIEGO, CA  92138

ROSE VILLA FOUNDATION



ROSEMARY & ROLAND SHINDLER

ROSS ERIKSMOEN
12325 107TH ST NW
CROSBY, ND  58730

ROSS ROYALTY WILLISTON II LP
2100 ROSS AVE STE1870 LB-9
DALLAS, TX  75201

ROSTAD FAMILY TRUST
ROBERT A BOWMAN AIF &
TRUSTEE
12362 SW MEADER WY
BEAVERTON, OR  97008

ROVER RESOURCES INC

ROY G SR & OPAL BARTON REV TR
1919 N TURNER ST
HOBBS, NM  88240

RUBY DECKER
23422 148TH AVE SE
SNOHOMISH, WA  98296

RUBY ENGBERG

RUDIE ANDERSON TRUST
BREMER TRUST NA TRUSTEE
PO BOX 1548
MINOT, ND  58202

RUDOLPH E LEUDER TRUST

RUSSELL & LEAH STARRY

RUSSELL CARLBERG
5430 MOSCOW PL NO 45
DULLES, VA  20189

RUSSELL E & DONNA M KRESS
1201 34TH AVE SW
MINOT, ND  58701

RUSSELL E HOUCK
PO BOX 80
WILBAUX, MT  59353

RUSSELL PALMER
10621 E 33RD ST
JONES, OK  73049-1380

RUSTIN EKNESS
9555 AMESBURY LANE
EDEN PRAIRIE, MN  55347

RUTH A RASMUSSEN

RUTH M JENSEN
800 40TH ST S
GREAT FALLS, MT  59405-3626

RUTH P CHRISTIANSON
1705 3RD AVE W APT 102
WILLISTON, ND  58801

RUTH WIGNESS
BOX 151
FORTUNA, ND  58844

RYAN J ASLESON
8830 JAMES AVE S
BLOOMINGTON, MN  55431

RYAN L HANSON
51696 EAGLE LN
LAKE CRYSTAL, MN  56055

RYAN OIL COMPANY LLC

SAM G HARRISON JR
PO BOX 2048
BRENHAM, TX  77834

SAMSON RESOURCES COMPANY
2 W 2ND ST
TULSA, OK  74103

SANDRA D BURNS

SANDRA HOLLINGSWORTH
1301  SW 155TH ST
OKLAHOMA CITY, OK  73170

SANDRA JOHNSON
80621 GLEMM RD
HERMISTON, OR  97838

SANDRA L ALBERS

SANDRA M ANDERSON
8457 SE 177TH ROLESON LANE
THE VILLAGES, FL  32162

SANDRA STEFANOPOULOS
2128 W 16TH AVE
VANCOUVER, BC  V6K 3B2

SANISH PROPERTIES LLC
PO BOX 1026
DICKINSON, ND  58602

SARA KREBSBACH TORGERSON
90 IRISH BEND LN
COLUMBIA FALLS, MT  59912

SARAH FOULKES
8243 WESTWOOD HILLS CURVE
ST LOUIS PARK, MN  55426

SBCM LANDER LLC
PO BOX 19650
MINNEAPOLIS, MN  55419

SCHMITZ OIL PROPERTIES

SCOTT A WIGNESS
PO BOX 36
FORTUNA, ND  58844

SCOTT DISETH

SCOTT GRUNDSTAD
2110 20TH AVE W
WILLISTON, ND  58801

SCOTT LEGAARD
111 W FALLVIEW DR
COEUR D'ALENE, ID  83815

SCOTT MOORE
7 N CUSTER AVE
MILES CITY, MT  59301

SCOTT SYME
306 OLIVE ST
PLENTYWOOD, MT  59254



SEM BERDENA

SHANE CHRISTIANSON
PO BOX 791
KENMARE, ND  58746

SHANE DISETH

SHANNON FOULKES
4819 GIRARD AVE S
MINNEAPOLIS, MN  55426

SHANNON WELSH
233 BRADLEY ST
PORTLAND, ME  04103

SHARI MOORE
9085 E MISSISSIPPI AVE #J101
DENVER, CO  80247

SHARON D & DALWEBER HAYS
3629 CUSTER AVE
BILLINGS, MT  59102

SHARON DEATON

SHARON FORINASH
708 NW 12TH ST
BLUE SPRING, MO  64015

SHARON M RUPPERT
7103 CTY RD 15W
MINOT, ND  58703

SHARON PISESKI

SHARON SCAGGS
5228 WESTWAY DR
SAN ANGELO, TX  76904

SHARON STOLL
2049 STAHIKE WY
CHASKA, MN  55318

SHARON THOMPSON
53996 US HWY 2 W
GLASGOW, MT  59230

SHARON WENGERD
7428 MEADOW GROVE CT
MOBILE, AL  36619

SHAWN FRANSON
12502 - 3RD AVE NE
SEATTLE, WA  98125

SHAWN JAMES ADAMS
10785 136TH AVE NW
FORTUNA, ND  58844

SHELLY A TANGEDAL

SHELLY A THOMPSON
17709 NE 27TH
REDMOND, WA  98052

SHERMAN EKNESS
531 17TH ST. APT 2
HAVRE, MT  59501

SHERRI R KEGLEY
888 N GILBERT APT 5
POWELL, WY  82435

SHIRLEY A BERGH
38 BERGH RD
REDSTONE, MT  59257

SHIRLEY A HOLT
1800 7TH AVE SW
MINOT, ND  58701

SHIRLEY B THOMSEN
319 19TH AVE
KIRKLAND, WA  98033

SHIRLEY E CARVER
1004 TIMBERLINE WAY, APT. 1004
BESSEMER, AL  352022

SHIRLEY MICHELSON
4826 POWDERHORN DR
RAPID CITY, SD  57702

SHIRLEY SMITH
431 GEORGE CROSS DR
NORMAN, OK  73069

SIDNEY RAE SEAY
2944 S DELAWARE PL
TULSA, OK  74114

SILAS & ARNETTE HAAGENSON F T
VANCE & KAREN MEYER
TRUSTEES
BOX 55
WESTBY, MT  59275

SILVER HAWK RESOURCES LTD

SM ENERGY
1775 SHERMAN ST STE 1200
DENVER, CO  80203

SMITHCO PROPERTIES INC
PO BOX 102020
DENVER, CO  80250

SONDRA PATTON
5300 LONDON PL
MIDLAND, TX  79707

SONIA ASLESON
20389 COUNTY RD 13
NEW ULM, MN  56073

SONJA VAN ARSDALE
617 WASHINGTON ST #7
MCMINNVILLE, OR  97128

SOPHIE SARITA REEVES HOLLAND
20150 HWY 124
JONESVILLE, LA  71343

SOUTH PARK ROYALTY CO LLC
PO BOX 8946
DENVER, CO  80201-8946

SPARTAN MINERALS
303 S UNION ST UNIT 1
TRAVERSE CITY, MI  49684

SPENCER LEGAARD
PO BOX 127
FORTUNA, ND  58844

SRP ENTERPRISES INC
608 10TH AVE W
WILLISTON, ND  58801-4833

ST. MARY LAND & EXPLORATION
COMPANY
P.O. BOX 7168
BILLINGS MONTANA, ND  59103

STACY D ROLLEFSON
12983 BALEZ DR
FRISCO, TX  75035

STAGHORN ENERGY LLC
ONE W 3RD  ST STE 1000
TULSA, OK  74103

STANLEY & MURIELLE TANGEDAL

STATE OF MONTANA

STEPHEN A JORAANSTAD
PO BOX 124
CROSBY, ND  58730

STEPHEN EDMISTEN
13501 SARDIS RD
MABELVALE, AZ  72103

STEPHEN M SETNESS
26 W 10TH ST
APT 1201
ST PAUL, MN  55102

STEPHEN MEYER
1680 HWY 287 NORTH
LANDER, WY 82520

STEPHEN O'SHAUGHNESSY
1801 BROADWAY STE 920
DENVER, CO 80202-3805

STEPHEN P BROWN
1475 DELGANY ST UNIT 601
DENVER, CO 80202

STEPHEN VICKERS SOMERVILLE
35150 EW 1370
KONAWA, OK 74849-5300

STEPHEN X SULLIVAN

STEPHENS RESOURCES LLC
3319 GREENBRIER DR
DALLAS, TX 75225

STEVE MONTGOMERY
22003 GLENMONT ESTATES BLVD
MAGNOLIA, TX 77355

STEVE TURNER
8290 N RUDE ST
HAYDEN, ID 83835

STEVEN B SWANSON
95 52ND ST
HOLMES BEACH, FL 34217

STEVEN BUSCH
2056 LOST PINES CIR
HENDERSON, NV 89074

STEVEN C RITTER ESTATE
THOMAS T RITTER CO-PR
PO BOX 2138
WILLISTON, ND 58802

STEVEN D BUSCH
2056 LOST PINES CIR
HENDERSON, NV 89074

STEVEN F & DENI D MARSHALL
9304 EDENSBURY CT
ELK GROVE, CA 95758

STEVEN FEIL
PO BOX 147
FORTUNA, ND 58844

STEVEN FRANSON
20627 - 34TH DR SE
BOTHELL, WA 98012

STEVEN G SHADDOCK
AS STRIDER RESOURCES SOLE
PROP
925 SAINT ANDREWS LN
LOUISVILLE, CO 80027-9587

STEVEN HORSWELL

STEVEN JAMES & CHERYL ANN
TUBBS
2805 ALPINE VIEW DR
LAUREL, MT 59044

STEVEN L TURBETT
& CATHY J TURBETT
4 CRESTWOOD CT
NORMAL, IL 61761

STEVEN L WRIGHT
C/O ATTORNEY MICHAEL A
WAGNER
701 MARKET ST STE 1418
CHATTANOOGA, TN 37402

STEVEN LANE HARRISON JR
1236 ALLSTON
HOUSTON, TX 77008

STEVEN M TANGEDAL
1200 DOWNING
DENVER, CO 80218

STEVEN OSVOLD
PO BOX 73
WATFORD CITY, ND 58854

STEVEN POECKES
PO BOX 3
ZAHL, ND 58856

STEWART GEOLOGICAL INC
2650 OVERLAND AVE
BILLINGS, MT 59102

STEWART ROYALTIES LLC
710 GRANDE AVE STE 7
BILLINGS, MT 59101

STINSON T RITTER
PO BOX 2138
WILLISTON, ND 58802-2138

STOCKADE ROYALTY PARTNERS
PO BOX 2048
BRENHAM, TX 77834

STOCKDALE ROYALTY PARTNERS


STRANTON LAGA ENTERPRISE LLC
775 MANNING RD
KALISPELL, MT 59901

STUBBS FAMILY IRREV TRUST
7769 W OXFORD PL
LAKEWOOD, CO  80235

STUCKEY TRUST
ELEANOR T STUCKEY TRUSTEE
8681 E CAROL WY
SCOTTDALE, AZ  85260

SUE J NELSON

SUE PULLIAM
313 E TIMOTHY ST
GILLETTE, WY  82718

SUNDANCE OIL & GAS LLC
P.O. BOX 2631
BISMARCK, ND  58502-2631

SUNDHEIM OIL CORPORATION
PO BOX 230
CROSBY, ND  58730

SUNSHINE PACIFIC CORP
PO BOX 304
MEETEESE, WY  82433

SUSAN C OLSON
10 SUNDANCE DR
LIVINGSTON, MT  59047

SUSAN H DUNN
12196 W BELLEVIEW DR
LITTLETON, CO  80127

SUSAN HANNA WILTFONG
31 CHILCOTT RD
JOLIET, MT  59041

SUSAN J HAGEN
20 PERTH ST
GLASGOW, MT  59230

SUSAN M KOEHLER
1414 INGLESIDE AVE
MCLEAN, VA  22101

SUSAN MARIE IRELAND
16684 N 109TH ST
SCOTTSDALE, AZ  85255

SUSAN MARIE WILTFONG HANNA
31 CHILCOTT RD
JOLIET, MT  59041

SUSAN MELBY
1311 MURPHY AVE
CRESCENT CITY, CA  95531

SUSAN O FRAKES
7573 S ESTES CT
LITTLETON, CO  80128

SUSAN SAUVAGEAU
45 LEXINGTON DR
BILLINGS, MT  59102

SUSPENSE OWNER

SUZANNE M KRESBACH
687 OLD PLANTATION RD
CHARLESTON, SC  29412

SYLVIA DAY
2514 THOMAS AVE N
MINNEAPOLIS, MN  55411

T D LANDER RESOURCES LLC
PO BOX 5608
GRAND FORKS, ND  58206-5608

TANGEDAL FAMILY LIVING TRUST
RICHARD C TANGEDAL TRUSTEE
1824 18TH AVE W
WILLISTON, ND  58801

TANYAU (GERMAN) CAIATI
3108 FLEMMING AVE
GREENACRES, FL  33463

TC CRAIGHEAD & COMPANY
PO BOX 576
ARDMORE, OK  73402

TED COLLINS JR
PO BOX 27
MIDLAND, TX  79702

TERESA FRESE MCMAHON
2701 MILTON AVE
DALLAS, TX  75205

TERESA M SIMMONS
800 SE JETTY AVE
LINCOLN CITY, OR  97367

TERESA SOBIECH
205 S CORY PL
SIOUX FALLS, SD  57110

TERI D STRAND BEATTY
775 MANNING RD
KALISPELL, MT  59901

TERI L BEYER
2531 32ND ST SW
FARGO, ND  58103

TERRY JOHNSON
1436 WALNUT RD
SPRINGFIELD, OR  97477-3561

TERRY L GANEY
325 CLAYTON ST
DENVER, CO  80206

TERRY LEE
3228 TURNBERRY CIR
BILLINGS, MT  59101

TERRY P MILLER
274 GILBLAST ROAD
DANVILLE, CA  94526

TERRY THOMPSON
107 3RD AVE N
GLASGOW, MT  59230

TERRY VIGNEAULT
5269 WYDELLA RD SW
LILBURN, GA  30047

THE DUBLIN COMPANY
PO BOX 783
WILLISTON, ND  58802-0783

THE ESPERANZA CORPORATION
475 17TH ST STE 980
DENVER, CO  80202

THE HEFNER COMPANY
PO BOX 2177
OKLAHOMA CITY, OK  73101

THE MCNUTT FAMILY TRUST
110 12TH AVE SW
SIDNEY, MT  59270

THE MOON OIL COMPANY
PO BOX 697
BISMARCK, ND  58502

THELMA RAUK
1103 7TH AVE SW
PIPESTONE, MN  56164

THOMAS B LEVIG ESTATE
13514 W WAGON WHEEL DR
SUN CITY WEST, AZ  85375

THOMAS B REYNOLDS
327 BRYAN AVE
FT WORTH, TX  76104

THOMAS DAWKINS
3720 SCENIC DR
MOBILE, AL  36605

THOMAS E DAVIES
1732 OLD N SHORE RD
DULUTH, MN  55804

THOMAS G LANTZ
5615 W IDA DR
LITTLETON, CO  80123

Thomas G Lantz (Hardy)
5615 W Ida Drive
Littleton, CO  80123

THOMAS H STROM
104 OVERLOOK DR
WILLIAMSBURG, VA  23815

THOMAS RITTER
PO BOX 2138
WILLISTON, ND  58802

TIM D STRAND
11252 SENECA DR
BOISE, ID  83709-3952

TIM METZ
707 S 13TH AVE
FAIRVIEW, OK  73737

TIMOTHY J RITTER
1407 UNIVERSITY AVE
WILLISTON, ND  58801

TIMOTHY P HOFF
518 VALLEY AVENUE
BURLINGTON, ND  58722

TIMOTHY R LEE

TINA MOE
19120 SW MURPHY CT
BEAVERTON, OR  97007

TOBIAS HAGENMEYER
BREITSCHEIDSTRABEL 10 (BOSCH AREAL)
70174 SUTTGART, GERMANY,

TOD G MALECKAR
PO BOX 2353
WILLISTON, ND  58802

TODD L STRAND
17612 WEBSTER AVE
IRVINE, CA  92614-6610

TODD PAAVERUD
2500 CENTENNIAL RD #87
BISMARCK, ND  58503

TODD STEVEN LEVIG
4154 S SYLVIA LN
SHOREVIEW, MN  55126

TOM DICKERSON
7664 N MT CARROLL
DALTON GARDENS, ID 83815

TOM JAMES
2128 W 16TH AVE
VANCOUVER, BC  V6K 3B2

TOMMY EDWARD JORGENSON
1023 LOWELL VALLEY RD
DAGMAR, MT  59219

TRACEY G WELLMAN
2140 ELKHORN DR
EUGENE, OR  97408

TRACY B WITHERSPOON

TRACY CHRISTENSEN
2497 HWY 287
SHERIDAN, MT  59749

TRANSCONTINENTAL OIL
COMPANY
621 17TH ST SUITE 2501
DENVER, CO  80293

TRAVIS FRYE
3430 EAGLE RUN DR
WEST FARGO, ND  58078

TRES MINERALS LTD
PO BOX 670
MIDLAND, TX  79702

TRICIA L PARKER SCANTLIN

TRIGGER LAND SERVICES INC
1315 W JACKSON PL
WILLISTON, ND  58801

TRYGVE NORBY
9711 147TH AVE NW
GRENORA, ND  58845

TWINS OIL LLC
610 13TH ST W
WILLISTON, ND  58801

TYLER D SORENSON
928 SPRINGCREEK DR
WILLISTON, ND  58801

UINTA PETROLEUM
PO BOX 301
SMITHFIELD, UT  84335

UNKNOWN HEIR 1 OF GRACE
PALMER

UNKNOWN HEIR 1 OF PHYLLIS A
SOMERVILLE

UNKNOWN HEIR 2 OF GRACE
PALMER

UNKNOWN HEIR 2 OF PHYLLIS A
SOMERVILLE

UNKNOWN HEIR 3 OF PHYLLIS A
SOMERVILLE

URSULA G LUSK
5050 WOODWAY 3-J
HOUSTON, TX  77056

USG PROPERTIES BAKKEN I LLC
700 UNIVERSE BLVD
JUNO BEACH, FL  33408

USG PROPERTIES BAKKEN I LLC
CARRY
700 UNIVERSE BLVD
JUNO BEACH, FL  33408

VALERIE L MURPHY
1658 ESTATE CIR
NAPERVILLE, IL  60565

VANG FRANSON
15842 NE 91ST WY
REDMOND, WA  98052

VEEANN HEGREBERG
22421 BEA CT
SANTA CLARA, CA  91350

VERA WILLIFORD
BOX 615
SINTON, TX  78387

VERN & JUANITA NEFF TRST

VERN HAUGEN
9701 HAPPY VALLEY RD #19
SCOTTSDALE, AZ  85255

VERNA BROCKMIER SNIDER
43 E WIELE APT 221
SPOKANE, WA  99208

VERNICE DORIS ROBERTS ESTATE

VERNON EKNESS
101 S. ILLINOIS STREET
CELINA, TX  75009-6419

VERNON L PETERSON
PO BOX 1096
BISMARCK, ND  58502

VERONA G POWERS MINERAL
TRUST
3865 CEDAR CREEK RD
PO BOX B
COLVILLE, WA  99114

VESTAL RESOURCES INC
PO BOX 2523
WILLISTON, ND  58802

VICKI WAUGH EIDMAN TRUST
VICKI WAUGH EIDMAN TRUSTEE
1613 PEASE RD
AUSTIN, TX  78703

VIOLET HANSEN
BIMINI TERRACE
1795 BIMINI LANE A3
LAKE HAVASU CITY, AZ  86403

VIRGINIA DANIELS

VIRGINIA G TANGEDAL
17492 VIA LINDO
TUSTIN, CA  92780

VIRGINIA NOBLE
8989 62ND ST NW
ROSS, ND  58776

VIRGINIA W HILL FDN MINERAL TR

VITESSE ENERGY LLC
9137 E MINERAL CIR STE 240
CENTENNIAL, CO  80112

VONNIE L LEININGER MCMILLIN
15380 SLEEPY CREEK RD
EL CAJON, CA  92021

VONNIE PAAVERUD
4167 ARCTURUS AVE
LOMPOC, CA  93436

WALTER KORF IRREVOC MIN
TRUST
RODNEY M KORF TRUSTEE
1486 STERLING ST S
MAPLEWOOD, MN  55119

WALTER L MCNUTT
110 12TH AVE SW
SIDNEY, MT  59270

WANDA LEGAARD
PO BOX 47
FORTUNA, ND  58844

WANDA WEHRMAN
PO BOX 5
FORTUNA, ND  58844-0005

WARREN HANSON
5051 ROSECREEK PKWY
FARGO, ND  58104

WARREN M & BARBARA LEE
2300 LAKEVIEW PKWY
LOCUST GROVE, VA  22508

WARREN SOLBERG
PO BOX 262
HIGHMORE, SD  57345

WASAABEE ENERGY INC
P.O. BOX 21616
BILLINGS, MT  59104

WATKINS W REYNOLDS  III

WAYNE A & ARLETTA J HERMAN
PO BOX 101
WESTBY, MT  59275

WAYNE CHRISTIANSON
PO BOX 97
FORTUNA, ND  58844

WAYNE GJESDAL

WAYNE GRIFFIN
PO BOX 1836
MARYSVILLE, CA  95901

WAYNE R CHRISTIANSON
PO BOX 97
FORTUNA, ND  58844

WAYNE R ERIKSMOEN
9842 MEADOW VIEW DR
OVERLAND, MO  63114

WENDY HENSLEY
91415 LEWIS & CLARK RD
ASTORIA, OR  97103

WESLEY R BROCKMIER
109 S GRANT ST
PLENTYWOOD, MT  59254

WESLEY YODER
1700 LAPORTE AVE
FORT COLLINS, CO  80521

WH ROGERS   III
58 STIRLING RD
NATCHEZ, MS  39120

WHITMAR EMPLOYEE ROYALTY
TRUST
555 17TH ST STE 880
DENVER, CO  80202

WHITMAR EXPLORATION
555 17TH ST STE 880
DENVER, CO  80202

WHITNEY H MARVIN REVOCABLE
TRUST
555 17TH ST STE 880
DENVER, CO  80202

WILLIAM A DENNIS
223 9TH ST SE
MINOT, ND  58701

WILLIAM C KREBSBACH
PO BOX 1293
MISSOULA, MT  59806

WILLIAM F COOK TRUST
PO BOX 460
GREENVILLE, MI  48838

WILLIAM H & CYNTHIA A MELLA
3646 TOWNSHIP AVE
SIMI VALLEY, CA  93063

WILLIAM H WATSON
3879 E 120TH #315
THORNTON, CO  80233

WILLIAM HERBERT HUNT TRUST
ESTATE
2500 FIRST NATIONAL BLDG.
DALLAS, TX  75202

WILLIAM HOFF
522 WILLIAM AVENUE
PLENTWOOD, MT  59254

WILLIAM J BROWN
P.O. BOX 426
FESTUS, MO  63028

WILLIAM J ROBERTS
0082 N 300TH ST
OBLONG, IL  62449

WILLIAM J SAGEN
19026 53RD AVE NE
LAKE FOREST PARK, WA  98155

WILLIAM J WITHERSPOON III
15820 NW FAIR ACRES DR
VANCOUVER, WA  98685

WILLIAM R MOORE 

WILLIAM R ANDERSEN

WILLIE LEE HEARD
104 LOTUS DR
CHULA VISTA, CA  91911

WILLISTON PROJECTS INC
C/O MUREX PETROLEUM CORP
363 N SAM HOUSTON PKWY E STE
200
HOUSTON, TX  77060

WILLISTON STATE COLLEGE FDN
PO BOX 1286
WILLISTON, ND  58802

WILTON R DALE
PO BOX 850
VIDALIA, LA  71373

WLCUM OIL & GAS LTD
Attn:  Lenora Smith
3440 S Loop W
HOUSTON, TX  77025

WM  J HAWKINSON
145 PARK AVE
BALBOA ISLAND, CA  92662

WURTZ, RACHEL

XOG EMPLOYEE ROYALTY FUND
LLC
PO BOX 352
MIDLAND, TX  79702

YOUNG FAMILY MINERAL TRUST
TROY EDWARD YOUNG TRUSTEE
PO BOX 274
MARWAYNE, AB  T0B 2X0

YVONNE B TANGEDAL
405 1ST AVE E
WESTBY, MT  59275

YVONNE BLACK
6863 BROOKVALE DR
SAN ANTONIO, TX 78238

YVONNE J ROBLE TRUSTEE
403 NORTH LELAND AVENUE
WEST COVINA, CA 91790-1442

ZRC MINERALS
PO BOX 570174
HOUSTON, TX 77257-0174