B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## District of Colorado

In re **American Eagle Energy Corporation**      ,    Case No.   **15-15073**

              Debtor         Chapter       **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 21,980,687.29 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | 181,517,589.33 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 26 | | 12,086,524.22 | |
| G - Executory Contracts and Unexpired Leases | Yes | 7 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 48 | | | |
| Total Assets | | | 21,980,687.29 | | |
| Total Liabilities | | | | 193,604,113.55 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## District of Colorado

In re    **American Eagle Energy Corporation**    ,    Case No. ___**15-15073**___

Debtor

Chapter ___**11**___

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **American Eagle Energy Corporation**                                    Case No. ___15-15073___
                                                                    Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **See attachments** | | - | **Unknown** | **Unknown** |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **American Eagle Energy Corporation**                                      Case No.   __15-15073__
                                                              _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Key Bank** **CD for Bond Security** **Account xxxxxxxxx-2366** **(in the name of American Eagle Energy Inc.)** | - | 1,003.34 |
| | | **Key Bank** **Business Checking** **Account # xxxxxxxx2958** | - | 100,273.74 |
| | | **Key Bank** **Business Checking** **Account # xxxxxxxx3428** | - | 813.17 |
| | | **Key Bank** **Money Market Savings** **Account # xxxxxxxx4095** | - | 0.00 |
| | | **Bank of North Dakota** **CD Account # 6623** | - | 100,000.00 |
| | | **Key Bank** **Business Checking** **Account # xxxxxxxx2552** **(in the name of American Eagle Energy Inc.)** | - | 0.00 |
| | | **Wells Fargo Bank** **Brokerage Account** **Account #xxx-9831** | - | 518.33 |
| | | **U.S. Bank National Association** **Checking Account #xxxxxxxx7365** | - | 8,835,787.99 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit** **Office Lease** | - | 19,494.46 |

| | Sub-Total > (Total of this page) | 9,057,891.03 |
|---|---|---|

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **American Eagle Energy Corporation**                                    ,      Case No.   **15-15073**
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | 33,333 shares in Passport Energy, Ltd. | - | 10,885.61 |
| | | 32,235.067 shares in Crescent Point Energy Corp. | - | 806,891.75 |
| | | 100% ownership interest in AMZG, Inc. | - | Unknown |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts receivable. | | Accounts Receivable | - | 8,261,577.00 |
| | | | Sub-Total >   (Total of this page) | 9,079,354.36 |

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **American Eagle Energy Corporation**                                    Case No. ____**15-15073**_____
                                                                    ,
                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Contract Claim Against Mountain Divide, LLC CBM Building Box 220 33 First Ave. SW Cut Bank, MT 59427** | - | 644,355.65 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >       644,355.65
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                  Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **American Eagle Energy Corporation**                                    Case No. ____15-15073_____
_____,
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment and Leashold Improvements** | - | 85,986.25 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **225 Steel Tanks**<br>**118 Fiberglass Tanks**<br>**53 Pumping Units**<br>**56 Transfer Pumps**<br>**53 Gas Motors**<br>**56 Seperators**<br>**56 Recylce Pumps**<br>**1 1000 Bbl Fiberglass Tank**<br>**1 inj. Pump Building & Skid Unit** | - | 3,113,100.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Operator's Plugging Performance Bond**<br>**State of North Dakota**<br>**Oil and Gas Division**<br>**600 E. Boulevard**<br>**Dept. 405**<br>**Bismarck, ND 58505-0840** | - | Unknown |

|  |  |
|---|---:|
| Sub-Total > (Total of this page) | **3,199,086.25** |
| Total > | **21,980,687.29** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re     **American Eagle Energy Corporation**                                   Case No. _____**15-15073**_____
                                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 4/8/2015 | | | | | |
| **Calfrac Well Services Corp.** 717-17 Street Suite 1445 Denver, CO 80202 | | - | Oil and Gas Lien LaPlata State 2-16-163-101 | | | | | |
| | | | Value $          Unknown | | | | 387,443.92 | Unknown |
| Account No. | | | 4/8/2015 | | | | | |
| **Calfrac Well Services Corp.** 717-17 Street Suite 1445 Denver, CO 80202 | | - | Gas and Oil Lien Shelly 3-2N-163-102 | | | | | |
| | | | Value $          Unknown | | | | 446,199.68 | Unknown |
| Account No. | | | 4/27/2015 | | | | | |
| **CMG Oil & Gas, Inc.** PO Box 829 Stanley, ND 58784 | | | Construction Lien all operated wells | | | | | |
| | | | Value $          Unknown | | | | 180,506.73 | Unknown |
| Account No. | | | 4/20/2015 | | | | | |
| **Drill Tech Subsidiary of BJ's DST f/k/a Drill Tech, LLC** PO Box 519 Mohall, ND 58761 | | - | Gas and Oil Lien Skjermo 2-14, Shelly Lynn 4-4, Huffman 15-34S | | | | | |
| | | | Value $          Unknown | | | | 532,322.70 | Unknown |
| **4** continuation sheets attached | | | Subtotal (Total of this page) | | | | 1,546,473.03 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re __American Eagle Energy Corporation_____,   Case No. ___15-15073_____
                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 4/6/2015 | | | | | |
| G-Style Transport, LLC N51012 Hutchins Lane Eleva, WI 54738 | | - | | Construction Lien all well sites | | | | | |
| | | | | Value $           Unknown | | | | 767,154.76 | Unknown |
| Account No. | | | | 4/15/2015 | | | | | |
| Hamm & Phillips Service Company, Inc. PO Box 201653 Dallas, TX 75320-1653 | | - | | Oil and Gas Lien Huffman 15-34S-164-102, La Plata State 2-16, Shelley Lynn 4-4N, Shelly 3-2N | | | | | |
| | | | | Value $           Unknown | | | | 141,916.00 | Unknown |
| Account No. | | | | 3/11/2015 | | | | | |
| M-I, LLC d/b/a MI-SWACO PO Box 732135 Dallas, TX 75373-2135 | | X - | | Oil and Gas Lien BJNJ 30-31-1H | | | | | |
| | | | | Value $           Unknown | | | | 14,238.70 | Unknown |
| Account No. | | | | 3/11/2015 | | | | | |
| M-I, LLC d/b/a MI-SWACO PO Box 732135 Dallas, TX 75373-2135 | | X - | | Oil and Gas Lien BJNJ 19-18N-1H | | | | | |
| | | | | Value $           Unknown | | | | 23,222.39 | Unknown |
| Account No. | | | | on or before 3/27/2015 | | | | | |
| Miller Oil Company, Inc. Box 4708 Culbertson, MT 59218 | | - | | Oil and Gas Lien Byron 4-4; Elizabeth 3-4N; La Plata State 2-16; Shelley 3-2N; Shelley Lynn 4-4N | | | | | |
| | | | | Value $           Unknown | | | | 76,376.43 | Unknown |

Sheet __1___ of __4___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 1,022,908.28 | 0.00 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re    **American Eagle Energy Corporation**                          ,    Case No. ___**15-15073**_____
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 4/20/2015 | | | | | |
| Nabors Drilling USA, LP PO Box 973527 Dallas, TX 75397-3527 | | - | | Oil and Gas Lien<br><br>Huffman 15-34S | | | | | |
| | | | | Value $          Unknown | | | | 500,912.94 | Unknown |
| Account No. | | | | 2/20/2015 | | | | | |
| Sanjel (USA), Inc. 511 16th Street Suite 300 Denver, CO 80202 | X | - | | Oil and Gas Lien<br><br>BJNJ 30-31-1H | | | | | |
| | | | | Value $          Unknown | | | | 1,861,779.53 | Unknown |
| Account No. | | | | 2/19/2015 | | | | | |
| Sanjel (USA), Inc. 511 16th Street Suite 300 Denver, CO 80202 | X | - | | Oil and Gas Lien<br><br>BJNJ 19-18N-1H | | | | | |
| | | | | Value $          Unknown | | | | 731,354.86 | Unknown |
| Account No. | | | | 2/27/2015 | | | | | |
| Schlumberger Technology Corp. PO Box 732149 Dallas, TX 75373-2149 | X | - | | Oil and Gas Lien<br><br>BJNJ 30-31-1H | | | | | |
| | | | | Value $          Unknown | | | | 172,089.59 | Unknown |
| Account No. | | | | operator's plugging performance bond | | | | | |
| State of North Dakota Oil and Gas Division 600 E. Boulevard Dept. 405 Bismarck, ND 58505-0840 | | - | | | | X | | | |
| | | | | Value $          Unknown | | | | Unknown | Unknown |

Sheet __2__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 3,266,136.92 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re     **American Eagle Energy Corporation**                                    Case No. ____**15-15073**_____
                          _____,
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| **Account No.** | | | | | 8/27/2014 | | | | | |
| SunTrust Bank SunTrust Robinson Humphrey, Inc. ATTN: Yann Pirio 3333 Peachtree Street NE Atlanta, GA 30326 | - | | | | 1st Mortgage, Credit Facility Documents, Intercreditor Agreement | | | | | |
| | | | | | Value $                     0.00 | | | | Unknown | Unknown |
| **Account No.** | | | | | 4/22/2015 | | | | | |
| Thru Tubing Solutions, Inc. PO Box 203379 Dallas, TX 75320-3379 | - | | | | Oil and Gas Lien  Shelly 3-2N-163-102 | | | | | |
| | | | | | Value $              Unknown | | | | 38,804.38 | Unknown |
| **Account No.** | | | | | 4/22/2015 | | | | | |
| Thru Tubing Solutions, Inc. PO Box 203379 Dallas, TX 75320-3379 | - | | | | Oil and Gas Lien  LaPlata State 2-16-163-101 | | | | | |
| | | | | | Value $              Unknown | | | | 43,433.50 | Unknown |
| **Account No.** | | | | | Oil and Gas Lien  leaseholds in Divide County, ND | | | | | |
| Triple S Enterprises, Inc. PO Box 477 Crosby, ND 58730-0477 | - | | | | | | | | | |
| | | | | | Value $              Unknown | | | | 339,359.98 | Unknown |
| **Account No.** | | | | | 8/27/2014 | | | | | |
| U.S. Bank National Association Trustee, Collateral Agent, Control Agent - 11th Floor 5555 San Felipe Street Houston, TX 77056 | - | | | | 2nd Mortgage, Indenture | | | | | |
| | | | | | Value $              Unknown | | | | 175,000,000.00 | Unknown |

Sheet ___**3**___ of ___**4**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        | 175,421,597.86 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **American Eagle Energy Corporation**                                    Case No. ____**15-15073**_____
_____,
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 2/28/2015 | | | | | |
| USG Midstream Bakken 1, LLC 700 Universe Blvd. Juno Beach, FL 33408 | - | | | | Oil and Gas Lien | | | | | |
| | | | | | Value $          **Unknown** | | | | 170,240.00 | **Unknown** |
| Account No. | | | | | 4/1/2015 | | | | | |
| WISCO, Inc. PO Box 732328 Dallas, TX 75373-2328 | - | | | | Oil and Gas Lien\n\nElla-4-15; Skjermo 2-14; James 15-20; Haugen 15-12 | | | | | |
| | | | | | Value $          **Unknown** | | | | 90,233.24 | **Unknown** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet ___**4**___ of __**4**__  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 260,473.24 | 0.00 |
| Total (Report on Summary of Schedules) | 181,517,589.33 | 0.00 |

B6E (Official Form 6E) (4/13)

In re    **American Eagle Energy Corporation**                                        Case No. _____**15-15073**_____
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

_____**2**_____ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    __American Eagle Energy Corporation__ ,          Case No. ____15-15073____
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | for notice purposes | | | | | |
| Arapahoe County Treasurer 5334 S. Prince Street Littleton, CO 80120 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | |
| Account No. | | | for notice purposes | | | | | |
| Colorado Dept. of Revenue Taxation Division PO Box 17087 Denver, CO 80217-0087 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | |
| Account No. | | | for notices purposes | | | | | |
| Divide County Treasurer 200 North Main Street PO Box 29 Crosby, ND 58730-0029 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | |
| Account No. | | | for notice purposes | | | | | |
| Internal Revenue Service Centralized Insolvency Ops PO Box 7346 Philadelphia, PA 19101-7346 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | |
| Account No. | | | for notice purposes | | | | | |
| Montana Dept. of Revenue PO Box 5805 Helena, MT 59604 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __American Eagle Energy Corporation__ , Case No. ___15-15073___
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| **Account No.** | | | | | for notice purposes | | | | | |
| North Dakota Office of the Tax Commissioner 600 E. Boulevard Avenue Bismarck, ND 58505-0599 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | |
| **Account No.** | | | | | for notice purposes | | | | | |
| Richland County Treasurer 201 W. Main Sidney, MT 59270 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | |
| **Account No.** | | | | | for notice purposes | | | | | |
| Roosevelt County Treasurer 400 2nd Avenue South Wolf Point, MT 59201 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | |
| **Account No.** | | | | | for notice purposes | | | | | |
| Sheridan County Treasurer 100 W. Laurel Avenue Plentywood, MT 59254-1699 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | |
| **Account No.** | | | | | for notice purposes | | | | | |
| Williams County Treasurer PO Box 2407 Williston, ND 58802-2047 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | |
| | Total (Report on Summary of Schedules) | 0.00 | 0.00 |
| | | 0.00 | |

B6F (Official Form 6F) (12/07)

In re   **American Eagle Energy Corporation**                                         Case No. __**15-15073**__
                                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**640 Energy, LLC**<br>**1400 16th Street**<br>**Suite 400**<br>**Denver, CO 80202** | - | | | 11/13/2014 - 12/22/2014<br>frac fluid heating | | | | 333,080.00 |
| Account No.<br><br>**Accelerated Artificial Lift System**<br>**4441 E. 146th St. N**<br>**Skiatook, OK 74070** | - | | | 11/25/2014 - 1/26/2015<br>equipment rental and service | | | | 83,595.78 |
| Account No.<br><br>**Adigo**<br>**Department 2219**<br>**Denver, CO 80291-2219** | - | | | 2/27/2015<br>teleconferencing services | | | | 756.83 |
| Account No.<br><br>**Adler Hot Oil Service, LLC**<br>**3495 Momentum Place**<br>**Chicago, IL 60689-5334** | - | | | 11/13/2014<br>frac fluid heating | | | | 3,015.30 |

__25__ continuation sheets attached                          Subtotal                          | 420,447.91 |
                                                             (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Eagle Energy Corporation**                          , Case No. ____**15-15073**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | - | | 10/17/2014 - 2/27/2015 drilling fluid | | | | |
| AES Drilling Fluids, LLC 11767 Katy Freeway Suite 230 Houston, TX 77079 | | | | | | | | 2,702.33 |
| Account No. | | - | | trade debt | | | | |
| AES2 Operations 4050 Garden View Drive Suite 200 Grand Forks, ND 58201 | | | | | | | | 53,571.68 |
| Account No. | | - | | 11/25/2014 - 1/7/2015 well fluid testing | | | | |
| Arctic Energy Services, LLC PO Box 1321 Glenrock, WY 82637 | | | | | | | | 320,691.65 |
| Account No. | | - | | 10/22/2014 - 12/19/2014 tubular products supplier | | | | |
| Atlas Tubular, LP PO Box 431 Robstown, TX 78380 | | | | | | | | 160,893.48 |
| Account No. | | - | | 11/13/2014 field delivery services | | | | |
| Badlands Oilfield Services, Inc. PO Box 6004 Williston, ND 58802 | | | | | | | | 6,481.25 |

Sheet no. __1__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   | 544,340.39 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Eagle Energy Corporation**                                      , Case No. ___**15-15073**_____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 9/11/2014 - 12/4/2014 generator rental | | | | |
| Badlands Power Fuels, LLC d/b/a Nuverra Environmental Solutions PO Box 912620 Denver, CO 80291-2620 | | - | | | | | 19,053.56 |
| Account No. | | | 11/4/2014 - 1/27/2015 electric pump supplier | | | | |
| Baker Hughes Oilfield Operations PO Box 301057 Dallas, TX 75303-1057 | | - | | | | | 90,562.89 |
| Account No. | | | 12/10/2014 - 1/15/2015 trucking and crane services | | | | |
| Basin Concrete PO Box 4264 Williston, ND 58802 | | - | | | | | 41,451.39 |
| Account No. | | | 11/30/2014 - 2/28/2015 well operator | | | | |
| Baytex Energy  LTD 520 - 3rd Ave  SW Suite 2500 Calgary, AB T2P 0R3 CANADA | | - | | | | | 1.75 |
| Account No. | | | 10/24/2014 - 10/27/2014 drilling rig mobilization | | | | |
| Borsheim Crane Service PO Box 1344 Williston, ND 58802 | | - | | | | | 7,162.50 |

Sheet no. __2__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                19,053.56 ... 158,232.09

| Subtotal (Total of this page) | 158,232.09 |
|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re      **American Eagle Energy Corporation**                                    Case No. ___**15-15073**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 10/30/2014 field delivery services | | | | |
| Bulldog Trucking 1265 East 530 North American Fork, UT 84003 | | - | | | | | | | 510.00 |
| Account No. | | | | | 10/31/2014 - 11/15/2014 driller rental | | | | |
| Canrig Drilling Technology, Ltd. PO Box 973608 Dallas, TX 75397-3608 | | - | | | | | | | 23,625.00 |
| Account No. | | | | | 11/14/2014 water hauling | | | | |
| Cascade Integrated Services, LLC PO Box 912604 Denver, CO 80291-2604 | | - | | | | | | | 1,176.00 |
| Account No. | | | | | trade debt | | | | |
| Charles B. Wiley, P.E. 8405 Becket Circle Plano, TX 75025-4344 | | - | | | | | | | 937.50 |
| Account No. | | | | | 11/12/2014 field delivery services | | | | |
| Cheetah Services, Inc. PO Box 1077 Watford City, ND 58854 | | - | | | | | | | 5,811.75 |

Sheet no. __3__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     32,060.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Eagle Energy Corporation**                               Case No.   **15-15073**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | H2S mitigation | | | | |
| Clean Chemistry, Inc. Accounts Receivable 5541 Central Ave. Suite 110 Boulder, CO 80301 | | - | | | | | 8,040.00 |
| Account No. | | | 2/28/2015 executive compensation review | | | | |
| Compensation & Benefit Solutions, LLC 6161 S Syracuse Way Suite 240 Greenwood Village, CO 80111 | | - | | | | | 16,999.00 |
| Account No. | | | 3/12/2015 office equipment services | | | | |
| Complete Business Systems 5195 Marshall Street Arvada, CO 80002 | | - | | | | | 741.06 |
| Account No. | | | 12/31/2014 - 2/28/2015 well operator | | | | |
| Continental Resources PO Box 952724 St Louis, MO 63195-2724 | | - | | | | | 1,465.37 |
| Account No. | | | 11/11/2014 - 1/16/2015 blowout preventer testing | | | | |
| Cougar Drilling Solutions USA, Inc. 9505 West Reno Avenue Oklahoma City, OK 73127 | | | | | | | 28,391.21 |

Sheet no. __4__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              55,636.64

B6F (Official Form 6F) (12/07) - Cont.

In re  **American Eagle Energy Corporation** _____,  Case No. ____**15-15073**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | equipment repairing | | | | |
| CP Machine, Inc. 3534 20th Avenue W Williston, ND 58801 | - | | | | | | | | 14,300.00 |
| Account No. | | | | | 11/30/2014 - 2/28/2015 well operator | | | | |
| Crescent Point Energy 555 17th Street Suite 1800 Denver, CO 80202 | - | | | | | | | | 11,404.48 |
| Account No. | | | | | 7/21/2014 - 11/15/2014 drilling rig mobilization | | | | |
| Cruz Energy Services, LLC 7000 E. Palmer-Wasilla Hwy Palmer, AK 99645 | - | | | | | | | | 521,732.21 |
| Account No. | | | | | 11/10/2014 - 1/24/2015 rig mobilization/trucking | | | | |
| D & J Transport, Inc. P. O. Box 2626 Williston, ND 58802 | - | | | | | | | | 32,185.00 |
| Account No. | | | | | 11/13/2014 wellsite welding services | | | | |
| Darby's Welding & Machine, Inc 78 - 48th Avenue SW Dickinson, ND 58601 | - | | | | | | | | 1,231.21 |

Sheet no. __5__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **580,852.90**

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Eagle Energy Corporation**                    Case No. _____**15-15073**_____

_____,
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2/26/2015 office water | | | | |
| Deep Rock Water PO Box 660579 Dallas, TX 75266-0579 | - | | | | | | | 324.55 |
| Account No. | | | | 11/12/2014 rig mobilization/trucking | | | | |
| Derrick Corporation PO Box 301191 Dallas, TX 75303-1191 | - | | | | | | | 4,005.96 |
| Account No. | | | | 11/24/2014 - 1/3/2015 water hauling and other trucking services | | | | |
| Diamond B Oilfield Trucking PO Box 567 Plentywood, MT 59254 | - | | | | | | | 56,500.00 |
| Account No. | | | | television services | | | | |
| DirecTV PO Box 60036 Los Angeles, CA 90060-0036 | - | | | | | | | 322.29 |
| Account No. | | | | 10/7/2014 - 12/7/2014 water disposal | | | | |
| Dishon Disposal, Inc. 5613 DTC Parkway Suite 800 Greenwood Village, CO 80111 | - | | | | | | | 196,280.40 |

Sheet no. __6__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          257,433.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Eagle Energy Corporation**                              Case No.   **15-15073**
_____                    _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 3/15/2014 - 2/17/2015 equipment supplier | | | | |
| DNOW L.P. NOV Wilson, LP. PO Box 200822 Dallas, TX 75320-0822 | | - | | | | | | 276,169.49 |
| Account No. | | | | 12/18/2014 - 2/19/2015 fluid level measuring | | | | |
| Double EE Service, Inc. PO Box 2417 2210 4th Avenue West Williston, ND 58802-2417 | | - | | | | | | 42,413.07 |
| Account No. | | | | trade debt | | | | |
| DTG Associates, LLC 923 S. Milwaukee Way Denver, CO 80209 | | - | | | | | | 275.00 |
| Account No. | | | | lawsuit | | | | |
| Dylan Devore c/o Pagel Weikum, PLLP 1715 Burnt Boat Drive Madison Suite Bismarck, ND 58503 | | - | | | | | X | Unknown |
| Account No. | | | | 11/7/2014 drilling tools supplier | | | | |
| Dynomax Drilling Tools USA, Inc. 14223 Interdrive East Houston, TX 77032 | | - | | | | | | 15,908.50 |

Sheet no. __7__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     334,766.06

B6F (Official Form 6F) (12/07) - Cont.

In re   __American Eagle Energy Corporation_____,    Case No. ___15-15073_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Extreme Energy Services, LLC <br> PO Box 1468 <br> Broussard, LA 70518-1468 | - | | 12/12/2014 <br> equipment rental | | | | 43,296.24 |
| Account No. <br><br> FedEx <br> PO Box 94515 <br> Palatine, IL 60094-4515 | - | | 3/12/2015 <br> mailing services | | | | 277.81 |
| Account No. <br><br> Flatland Resources, LLC <br> 235 Lake Street E <br> Wayzata, MN 55391 | - | | water disposal | | | | 5,600.00 |
| Account No. <br><br> Frontier Fiscal Services <br> f/k/a 4G <br> PO Box 717 <br> Crosby, ND 58730 | - | | trade debt | | | | 609,789.87 |
| Account No. <br><br> GE Oil & Gas Pressure Control LP <br> PO Box 911776 <br> Dallas, TX 75391-1776 | - | | 6/12/2014 - 1/29/2015 <br> equipment provider | | | | 227,917.35 |

Sheet no. __8__ of __25__ sheets attached to Schedule of         Subtotal         886,881.27
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Eagle Energy Corporation** _____,      Case No. ___**15-15073**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Greene's Energy Group <br> PO Box 676263 <br> Dallas, TX 75267-6263 | | - | | 11/22/2014 - 11/24/2014 <br> blowout preventer testing | | | | 8,113.94 |
| Account No. <br><br> H & L Rentals & Well Service <br> PO Box 31618 <br> Edmond, OK 73003 | | - | | 11/14/2014 - 12/6/2014 <br> equipment rental | | | | 6,640.00 |
| Account No. <br><br> H&H Electric, Inc. <br> PO Box 2167 <br> Williston, ND 58801 | | - | | 11/14/2014 - 12/23/2014 <br> location electrical work | | | | 86,771.48 |
| Account No. <br><br> H2E, Incorporated <br> 2316 Bluebell Loop <br> Spearfish, ND 57783 | | - | | 12/31/2014 - 2/28/2015 <br> salt water disposal | | | | 11,444.86 |
| Account No. <br><br> Halliburton Energy Services, Inc. <br> PO Box 301341 <br> Dallas, TX 75303-1341 | | - | | 9/22/2014 - 2/27/2015 <br> high pressure pumping services | | | | 3,451,391.74 |

Sheet no. __9__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **3,564,362.02**

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Eagle Energy Corporation**                    Case No. ___**15-15073**_____
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Heller Casing Service, Inc.<br>PO Box 1452<br>Williston, ND 58802 | - | | 11/7/2014 - 11/8/2014<br>downhole casing installation | | | | 25,763.80 |
| Account No.<br><br>HMG Automation, Inc.<br>PO Box 1625<br>Williston, ND 58802 | - | | 12/11/2014<br>equipment repair | | | | 1,414.25 |
| Account No.<br><br>Hunt Oil Company<br>PO Box 840729<br>Dallas, TX 75284-0729 | - | | 10/31/2014 - 2/28/2015<br>well operator | | | | 337.92 |
| Account No.<br><br>Hurley Enterprises, Inc.<br>PO Box 385<br>Fairview, MT 59221 | - | | 9/16/2014 - 1/1/2015<br>field delivery services | | | | 99,736.45 |
| Account No.<br><br>Hydratek, Inc.<br>12069 Highway 16<br>Sidney, MT 59270 | - | | 8/31/2014 - 12/31/2014<br>tubular testing and inspection | | | | 341,817.80 |

Sheet no. __10__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    469,070.22

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Eagle Energy Corporation**                              Case No. _____**15-15073**_____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | trade debt | | | | |
| Hydrus Energy Solutions USA, Inc. 109 6th Ave SE Suite 400, #4178 Watford City, ND 58854 | | - | | | | | | 43,492.39 |
| Account No. | | | | trade debt | | | | |
| Industrial Equipment Sales & Services PO Box 11445 Williston, ND 58803 | | - | | | | | | 2,408.21 |
| Account No. | | | | 1/18/2014 - 1/11/2015 location surveying services | | | | |
| Interstate Engineering PO Box 2035 Jamestown, ND 58402-2035 | | - | | | | | | 33,827.28 |
| Account No. | | | | 12/31/2014 - 3/10/2015 stock transfer agent | | | | |
| Interwest Transfer Co., Inc. PO Box 17136 Salt Lake City, UT 84117 | | - | | | | | | 345.00 |
| Account No. | | | | data room | | | | |
| Intralinks, Inc. PO Box 392134 Pittsburgh, PA 15251-9134 | | - | | | | | | 14,069.60 |

Sheet no. __11__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

94,142.48

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Eagle Energy Corporation**                              ,          Case No.   **15-15073**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 11/10/2014 - 2/8/2015 pipe rental | | | | |
| Irongate Rental Services, LLC PO Box 204427 Dallas, TX 75320-4427 | - | | | | | | 31,006.54 |
| Account No. | | | 12/19/2014 field delivery services | | | | |
| J&K Hotshot, Inc. PO Box 1454 Williston, ND 58802-1454 | - | | | | | | 690.00 |
| Account No. | | | 11/30/2014 - 2/28/2015 chemicals provider | | | | |
| Jacam Chemicals 2013, LLC PO Box 96 205 South Broadway Sterling, KS 67579 | - | | | | | | 183,810.60 |
| Account No. | | | 3/1/2015 telephone services | | | | |
| Jive Communications, Inc. Dept. CH 19606 Palatine, IL 60055-9606 | - | | | | | | 1,579.00 |
| Account No. | | | 1/26/2015 - 1/28/2015 field delivery services | | | | |
| JMAC Resources, Inc. 121 48th Ave SW Williston, ND 58801 | - | | | | | | 5,710.00 |

Sheet no. __12__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

222,796.14

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Eagle Energy Corporation**                          Case No. ____**15-15073**_____
                                                    ,
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 11/17/2014 - 1/28/2015 | | | | |
| Justice Oilfield Water Service PO Box 44 Dagmar, MT 59219 | - | | | water hauling and disposal | | | | 4,635.00 |
| Account No. | | | | 11/20/2014 - 12/21/2014 | | | | |
| Justice SWD, LLC PO Box 44 Dagmar, MT 59219 | - | | | salt water flowback and disposal | | | | 855.00 |
| Account No. | | | | | | | | |
| Kevin Imsland 13018 46th Street Suite 100 Williston, ND 58801 | - | | | | | | | 909.50 |
| Account No. | | | | 10/31/2014 - 1/31/2015 | | | | |
| KLX Energy Services, LLC 28099 Expedite Way Chicago, IL 60695-0001 | - | | | equipment rental | | | | 206,578.93 |
| Account No. | | | | 11/24/2014 | | | | |
| Liberty Oilfield Services, LLC 950 17th Street Suite 2000 Denver, CO 80202 | - | | | frac services | | | | 497,460.90 |

Sheet no. __13__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          710,439.33

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Eagle Energy Corporation**                          Case No. __**15-15073**_____
                                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME,<br>MAILING ADDRESS<br>INCLUDING ZIP CODE,<br>AND ACCOUNT NUMBER<br>(See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND<br>CONSIDERATION FOR CLAIM.  IF CLAIM<br>IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 11/11/2014 | | | | |
| Mathena, Inc.<br>3900 S. Highway 81<br>Service Road<br>El Reno, OK 73036 | - | | miscellaneous services provider | | | | 8,977.50 |
| Account No. | | | 12/16/2014 - 2/28/2015 | | | | |
| Mi4 Corporation<br>5850 San Felipe St.<br>Suite 118<br>Houston, TX 77057-3012 | - | | mapping services | | | | 6,495.00 |
| Account No. | | | 11/12/2014 | | | | |
| Midwest Rentals, Inc.<br>3032 North Shore Loop<br>Mandan, ND 58554 | - | | equipment rental | | | | 18,900.00 |
| Account No. | | | 11/20/2014 - 2/10/2015 | | | | |
| MLB Consulting, LLC<br>PO Box 2407<br>Elk City, OK 73648 | - | | on-site well supervision | | | | 127,962.20 |
| Account No. | | | 11/19/2014 | | | | |
| Modern Machine Works, Inc.<br>PO Box 877<br>Williston, ND 58802-0877 | - | | equipment repair | | | | 4,150.00 |

Sheet no. __**14**__ of __**25**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          166,484.70

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Eagle Energy Corporation**                          Case No. _____**15-15073**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Murex Petroleum Corporation**<br>PO Box 7<br>Humble, TX 77347 | | - | | 11/30/2014 - 2/28/2015<br>well operator | | | | 52,463.31 |
| Account No.<br><br>**Nabors Completion & Prod Svcs**<br>PO Box 975682<br>Dallas, TX 75397-5682 | | - | | 11/8/2014<br>equipment supplier | | | | 31,042.45 |
| Account No.<br><br>**National Oilwell Varco**<br>Wells Fargo Bank<br>PO Box 201224<br>Dallas, TX 75320-1224 | | - | | 11/1/2014 - 11/7/2014<br>equipment provider | | | | 111,169.86 |
| Account No.<br><br>**Northern States Completions**<br>PO Box 1267<br>Williston, ND 58802 | | - | | 11/8/2014 - 11/21/2014<br>equipment provider | | | | 294,444.77 |
| Account No.<br><br>**NRAI, Inc.**<br>PO Box 4349<br>Carol Stream, IL 60197-4349 | | - | | 3/1/2015<br>resident agent services | | | | 264.00 |

Sheet no. _**15**_ of _**25**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **489,384.39**

B6F (Official Form 6F) (12/07) - Cont.

In re __American Eagle Energy Corporation__ ,    Case No. ___15-15073___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** <br><br> NYSE Market, Inc. <br> Box 223695 <br> Pittsburgh, PA 15251-2695 | - | | 12/31/2014 <br> NYSE listing fee | | | | 35,000.00 |
| **Account No.** <br><br> Oil Patch Rental Service, Inc. <br> PO Box 204667 <br> Dallas, TX 75320-4667 | - | | 9/6/2014 - 11/15/2014 <br> equipment supplier | | | | 14,175.00 |
| **Account No.** <br><br> Opportune <br> 711 Louisiana <br> Suite 1700 <br> Houston, TX 77002 | - | | 12/31/2014 <br> financial services/modeling | | | | 23,414.01 |
| **Account No.** <br><br> Panther Inspection & Hardbanding <br> 14055 Country Lane <br> Williston, ND 58801 | - | | 11/11/2014 <br> tubular testing and inspection | | | | 17,385.00 |
| **Account No.** <br><br> Panther Pumping Services, LLC <br> PO Box 1109 <br> 212 6th Ave SE <br> Watford City, ND 58854 | - | | 11/26/2014 <br> blowout prevention testing | | | | 8,500.00 |

Sheet no. __16__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        98,474.01

B6F (Official Form 6F) (12/07) - Cont.

In re   __American Eagle Energy Corporation_____,   Case No. ____15-15073_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Paragon Audit & Consulting Inc.<br>50 South Steele<br>Suite 325<br>Denver, CO 80209 | - | | 12/23/2014 - 2/20/2015<br>accounting/audting services | | | | 11,097.50 |
| Account No.<br><br>Pason Systems USA Corp.<br>16035 Table Mountain Parkway<br>Suite 100<br>Golden, CO 80403 | - | | 11/9/2014 - 11/12/2014<br>equipment rental | | | | 13,970.73 |
| Account No.<br><br>Pitney Bowes Global Financing<br>PO Box 371887<br>Pittsburgh, PA 15250-7887 | - | | 3/13/2015<br>copier services | | | | 50.86 |
| Account No.<br><br>Power Crude Transport, Inc.<br>1927 Lohmans Crossings Road<br>#103<br>Austin, TX 78734 | - | | trade debt | | | | 59,126.74 |
| Account No.<br><br>Prairie Fuels<br>PO Box 1272<br>Baker, MT 59313-1272 | - | | 11/6/2014<br>diesel fuel provider | | | | 20,340.00 |

Sheet no. __17__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 104,585.83 |

B6F (Official Form 6F) (12/07) - Cont.

In re __American Eagle Energy Corporation__ _____,     Case No. ___15-15073_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 11/7/2014 fluids testing and treatment | | | | |
| Prairie Petro-Chem of America PO Drawer 1568 Williston, ND 58802-1568 | - | | | | | | 79,885.58 |
| Account No. | | | 6/3/2014 - 2/21/2015 equipment provider | | | | |
| Precision Completion & Production Svcs. PO Box 204789 Dallas, TX 75320-4789 | - | | | | | | 731,583.36 |
| Account No. | | | 12/6/2014 equipment provider | | | | |
| Precision Energy Services, Inc PO Box 301003 Dallas, TX 75303-1003 | - | | | | | | 34,381.28 |
| Account No. | | | 8/17/2014 - 12/23/2014 fluids disposal services | | | | |
| Purity Oilfield Services, LLC PO Box 732729 Dallas, TX 75373-2729 | - | | | | | | 66,674.50 |
| Account No. | | | 11/7/2014 - 12/24/2014 pump provider and maintenance | | | | |
| Quinn Pumps Inc. PO Box 677396 Dallas, TX 75267-7396 | - | | | | | | 26,004.13 |

Sheet no. __18__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  938,528.85

B6F (Official Form 6F) (12/07) - Cont.

In re __American Eagle Energy Corporation_____ ,   Case No. ___15-15073_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>R360 Williston Basin LLC<br>Prairie Disposal Inc<br>PO Box 670207<br>Dallas, TX 75267-0207 | - | | | 11/12/2014 - 11/25/2014<br>fluids disposal services | | | | 26,400.00 |
| Account No.<br><br>Rain for Rent, North Dakota<br>File 52541<br>Los Angeles, CA 90074-2541 | - | | | equipment rental | | | | 50,643.30 |
| Account No.<br><br>Recievables Control Corp.<br>FBO: Creditors of Portal Service<br>7373 Kirkwood Court<br>Minneapolis, MN 55369 | - | | | 10/8/2014 - 10/29/2014<br>pumping unit provider | | | | 147,730.85 |
| Account No.<br><br>Red River Supply, Inc.<br>1202 East Broadway<br>PO Box 1146<br>Williston, ND 58802 | - | | | 12/11/2014<br>equipment provider | | | | 6,300.00 |
| Account No.<br><br>Richardson Trucking Inc.<br>PO Box 1690<br>Mills, WY 82644 | - | | | 11/12/2014 - 11/18/2014<br>field delivery services | | | | 6,929.00 |

Sheet no. __19__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     238,003.15

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Eagle Energy Corporation**   Case No. ___**15-15073**___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 11/11/2014 - 1/21/2015 | | | | |
| Richland Pump & Supply, Inc. 1511 South Central Avenue Sidney, MT 59270 | | - | tank battery hardware supplier | | | | 129,167.09 |
| Account No. | | | 1/31/2015 | | | | |
| Ryder Scott Company, L.P. 1100 Louisiana Suite 4600 Houston, TX 77002 | | - | reserve report auditing | | | | 7,322.25 |
| Account No. | | | 11/30/2014 - 2/28/2015 | | | | |
| Samson Resources Company PO Box 972282 Dallas, TX 75397-2282 | | - | well operator     Subject to setoff. | X | | X | 352,884.25 |
| Account No. | | | 1/6/2015 - 1/14/2015 | | | | |
| Schlumberger Lift Solutions Canada Ltd. Lockbox C05618U PO Box 45 STN M Calgary, AB T2P 2G9 CANADA | | - | pumping unit provider | | | | 209,246.00 |
| Account No. | | | corporate filings and annual report fees | | | | |
| Secretary of State State of North Dakota 600 E. Boulevard Ave. Dept 108 Bismarck, ND 58505-0500 | | - | | | | | 201.00 |
| Sheet no. __20__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | 698,820.59 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Eagle Energy Corporation**                    Case No. ____**15-15073**_____
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Secure <br> 555 17th Street <br> Suite 900 <br> Denver, CO 80202 | - | | 9/21/2014 - 1/30/2015 <br> H2S gas monitoring/safety equipment | | | | 90,746.33 |
| Account No. <br><br> Secure On-Site Services USA <br> 555 17th Street <br> Suite 900 <br> Denver, CO 80202 | - | | 1/5/2015 - 2/28/2015 <br> H2S gas monitoring/safety equipment | | | | 8,220.01 |
| Account No. <br><br> Sheridan Electric Cooperative, Inc. <br> PO Box 227 <br> 6408 Hwy 16 South <br> Medicine Lake, MT 59247-0227 | - | | electricity services | | | | 6,678.32 |
| Account No. <br><br> Sivalls, Inc. <br> PO Box 2792 <br> Odessa, TX 79760 | - | | 12/19/2014 - 1/22/2015 <br> supplier and servicer of heat treaters | | | | 14,239.19 |
| Account No. <br><br> Standard & Poor's <br> 2542 Collection Center Drive <br> Chicago, IL 60693 | - | | 2/1/2015 <br> corporate credit rating services | | | | 4,115.00 |

Sheet no. __21__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | 123,998.85 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Eagle Energy Corporation**                    Case No. ___**15-15073**_____
                          ,
                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | 9/23/2014 miscellaneous services provider | | | | |
| Stim-Lab, Inc A Core Laboratories Company PO Box 841787 Dallas, TX 75284-1787 | - | | | | | | 275.00 |
| **Account No.** | | | 11/29/2014 frac fluid heating services | | | | |
| Super Heaters, North Dakota, LLC PO Box 421328 Houston, TX 77242-1328 | - | | | | | | 321,317.68 |
| **Account No.** | | | 11/9/2014 - 12/24/2014 trucking services | | | | |
| TCI Business Capital, Inc. 9185 Paysphere Circle Chicago, IL 60674 | - | | | | | | 34,902.50 |
| **Account No.** | | | 11/24/2014 - 11/29/2014 drill cuttings disposal | | | | |
| Tervita LLC PO Box 840730 Dallas, TX 75284-0730 | - | | | | | | 12,222.20 |
| **Account No.** | | | 10/4/2014 - 12/8/2014 sand screen supplier | | | | |
| The Cavins Corporation 1800 Bering Drive Suite 825 Houston, TX 77057 | - | | | | | | 8,753.50 |

Sheet no. __22__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      | 377,470.88 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Eagle Energy Corporation**                              Case No. _____**15-15073**_____
                                                                     ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | 11/19/2014 - 12/4/2014 equipment repair services | | | | |
| TNT Well Servicing, Inc. 3 Gage Road Roundup, MT 59072 | | | | | | | | 1,662.25 |
| Account No. | | - | | 6/25/2014 - 2/5/2015 H2S gas monitoring/safety equipment | | | | |
| Total Safety U.S., Inc. PO Box 974686 Dallas, TX 75397-4686 | | | | | | | | 25,244.96 |
| Account No. | | - | | 10/15/2014 - 1/23/2015 water transfer services | | | | |
| Transfac Capital FBO: Wind River Trucking, LLC PO Box 3238 Salt Lake City, UT 84110-3238 | | | | | | | | 95,763.77 |
| Account No. | | - | | on site services | | | | |
| Vac-U-Jet Portables PO Box 16748 Missoula, MT 59808 | | | | | | | | 4,150.00 |
| Account No. | | - | | Salt water and flowback water disposal | | | | |
| Wayne and Gail Christianson PO Box 97 Fortuna, ND 58844 | | | | | | | | 7,733.97 |

| Sheet no. __23__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 134,554.95 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Eagle Energy Corporation**                                    Case No. _____**15-15073**_____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                                              | | | 11/5/2014 drilling tool supplier | | | | |
| **Weatherford Artificial Lift Systems LLC** P O Box 301003 JP Morgan Chase Bank (TX) Dallas, TX 75303-1003 | - | | | | | | 7,450.22 |
| Account No.                                                              | | | 11/2/2014 - 12/21/2014 tank rental | | | | |
| **Well Water Solutions and Rentals, Inc.** PO Box 2105 Casper, WY 82602 | - | | | | | | 228,674.26 |
| Account No.                                                              | | | trade debt | | | | |
| **WellEZ Information Management** 11931 Wickchester Suite 360 Houston, TX 77043 | - | | | | | | 7,275.00 |
| Account No.                                                              | | | 11/15/2014 diesel fuel provider | | | | |
| **Western Petroleum, LLC** PO Box 677732 Dallas, TX 75267-7732 | - | | | | | | 1,247.36 |
| Account No.                                                              | | | 12/31/2014 - 2/28/2015 well operator | | | | |
| **Whiting Oil & Gas Corporation** PO Box 973539 Dallas, TX 75397-3539 | - | | | | | | 825.86 |

Sheet no. __24__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        245,472.70

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Eagle Energy Corporation**                            Case No. __15-15073__
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Williston Tank Rental Inc.**<br>PO Box 2626<br>Williston, ND 58802 | | - | 10/8/2014 - 1/30/2015<br>tank rental | | | | 73,228.55 |
| Account No.<br><br>**Windcreek Services, Inc.**<br>310 Limestone Ave.<br>PO Box 2410<br>Gillette, WY 82717 | | - | 11/1/2014 - 3/2/2015<br>miscellaneous filing fees (SCADA) | | | | 3,956.92 |
| Account No.<br><br>**Wise Services, Inc.**<br>PO Box 427<br>Lyman, WY 82937 | | - | 11/8/2014<br>tank cleaning | | | | 18,029.50 |
| Account No.<br><br>**WSI**<br>1600 East Century Avenue<br>Suite 1<br>PO Box 5585<br>Bismarck, ND 58506-5585 | | - | 3/16/2015<br>workers compensation insurance | | | | 364.45 |
| Account No.<br><br>**Wyoming Casing Service, Inc.**<br>PO Box 1153<br>Dickinson, ND 58602 | | - | 11/4/2014 - 11/6/2014<br>downhole casing installation | | | | 43,705.00 |

Sheet no. __25__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 139,284.42 |
| Total<br>(Report on Summary of Schedules) | 12,086,524.22 |

B6G (Official Form 6G) (12/07)

In re   **American Eagle Energy Corporation**                                    Case No. ___**15-15073**_____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| American Standard Energy Corp.<br>4800 Scottsdale Road<br>Suite 1400<br>Scottsdale, AZ 85251 | Joint Operating Agreement, dated 1/1/2012<br>(Christianson 15-12<br>Megan 14-12<br>Myrtle 2-1<br>Harvard State 16-36S<br>Richard 2-13N) |
| AMZG, Inc.<br>2549 W. Main Street<br>Suite 202<br>Littleton, CO 80120 | Carry Agreement, dated 8/12/2013, as amended by First Amendment to Carry Agreement, dated 4/9/2014<br>(see USG Properties Bakken I, LLC below) |
| AMZG, Inc.<br>2549 W. Main Street<br>Suite 202<br>Littleton, CO 80120 | Farm-Out Agreement, dated 8/12/2013, as amended by First Amendment to Farm-Out Agreement, dated 4/92014<br>(see USG Properties Bakken I, LLC below) |
| ASEN 2 Corporation<br>4800 Scottsdale Road<br>Suite 1400<br>Scottsdale, AZ 85251 | Joint Operating Agreement, dated 3/1/2012<br>(Cody 15-11<br>Haagenson 3-2S<br>Frances 2-2<br>Warren 4-2S) |
| Bind, LLC<br>PO Box 184<br>Robinson, IL 62454 | Joint Operating Agreement, dated 6/1/2012<br>(Elizabeth 3-4N<br>Christianson Brothers 15-33N<br>Lester 16-33N<br>Shelley Lynn 4-4N) |
| Bind, LLC<br>PO Box 184<br>Robinson, IL 62454 | Joint Operating Agreement, dated 10/1/2013<br>(Lynda 15-32<br>Annie 15-32) |
| Black Stone Minerals Company<br>1001 Fannin<br>Suite 2020<br>Houston, TX 77002 | Joint Operating Agreement, dated 5/1/2014<br>(James 15-20) |
| Black Stone Minerals Company<br>1001 Fannin<br>Suite 2020<br>Houston, TX 77002 | Joint Operating Agreement, dated 8/1/2014<br>(Skjermo 2-14) |
| Bradley M. Colby<br>5722 S. Benton Way<br>Littleton, CO 80123 | Employment Agreement (expires 4/30/2016) |

6

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re    **American Eagle Energy Corporation**        Case No.    __15-15073__

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Brennand Energy, Ltd<br>1330 Post Oak Blvd.<br>Suite 2540<br>Houston, TX 77056 | Joint Operating Agreement, dated 6/1/2012<br>(Elizabeth 3-4N<br>Christianson Brothers 15-33N<br>Lester 16-33N<br>Shelley Lynn 4-4N) |
| Cody Exploration, LLC<br>PO Box 597<br>Bismarck, ND 58502 | Joint Operating Agreement, dated 5/1/2014<br>(James 15-20) |
| Cody Oil & Gas Corporation<br>PO Box 597<br>Bismarck, ND 58502 | Joint Operating Agreement, dated 1/1/2012<br>(Christianson 15-12<br>Megan 14-12<br>Myrtle 2-1<br>Harvard State 16-36S<br>Richard 2-13N) |
| Cody Oil & Gas Corporation<br>PO Box 597<br>Bismarck, ND 58502 | Joint Operating Agreement, dated 3/1/2012<br>(Cody 15-11<br>Haagenson 3-2S<br>Frances 2-2<br>Warren 4-2S) |
| Collins & Jones Investments, LLC<br>508 W. Wall Street<br>Suite 1200<br>Midland, TX 79701 | Joint Operating Agreement, dated 5/1/2014<br>(James 15-20) |
| Continental Resources<br>PO Box 269091<br>Oklahoma City, OK 73126 | Joint Operating Agreement, dated 12/1/2010<br>(Nielsen 1-12H) |
| Continental Resources<br>PO Box 269091<br>Oklahoma City, OK 73126 | Joint Operating Agreement, dated 1/1/2011<br>(Gerhardsen 1-10H) |
| Crescent Point Energy<br>555 17th Street<br>Suite 750<br>Denver, CO 80202 | Joint Operating Agreement, dated 10/26/2006<br>(Jurasin 32-29-163N-100W<br>Lancaster 2-11-162N-102W<br>Ridgeway 25-36-163N-101W) |
| David Y. Rogers<br>PO Box 50368<br>Midland, TX 79702 | Joint Operating Agreement, dated 5/1/2014<br>(James 15-20) |
| Davis Partners, Ltd.<br>PO Box 271<br>Midland, TX 79702 | Joint Operating Agreement, dated 5/1/2014<br>(James 15-20) |
| George G. Vaught, Jr.<br>PO Box 13557<br>Denver, CO 80201 | Joint Operating Agreement, dated 12/1/2013<br>(Haugen 15-12) |

Sheet __1__ of __6__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **American Eagle Energy Corporation**                                          Case No.    **15-15073**

                                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| LMC Energy, LLC<br>550 W. Texas<br>Suite 945<br>Midland, TX 79701 | Joint Operating Agreement, dated 5/1/2014<br>(James 15-20) |
| Main Street Partners I, LLC<br>c/o Highline Realty Partners, Inc.<br>ATTN: Rees F. Davis, Jr.<br>3695 East Long Road<br>Greenwood Village, CO 80120 | Lease Addendum, dated 11/1/2013<br>(see Oakley Ventures, LLC below) |
| Martin J. Beskow<br>7268 Weston Lane North<br>Maple Grove, MN 55311 | Employment Agreement (expires 10/31/2015) |
| MBI Oil & Gas, LLC<br>PO Box 597<br>Bismarck, ND 58502 | Joint Operating Agreement, dated 1/1/2012<br>(Christianson 15-12<br>Megan 14-12<br>Myrtle 2-1<br>Harvard State 16-36S<br>Richard 2-13N) |
| MBI Oil & Gas, LLC<br>PO Box 597<br>Bismarck, ND 58502 | Joint Operating Agreement, dated 3/1/2012<br>(Cody 15-11<br>Haagenson 3-2S<br>Frances 2-2<br>Warren 4-2S) |
| Mendell Family Partnership<br>PO Box 1429<br>Burnet, TX 78611 | Joint Operating Agreement, dated 8/1/2014<br>(Donald 15-33S) |
| Mendell Family Partnership<br>PO Box 1429<br>Burnet, TX 78611 | Joint Operating Agreement, dated 8/1/2014<br>(Skjermo 2-14) |
| Michelene G. Toomey<br>1511 North Blvd.<br>Houston, TX 77006 | Joint Operating Agreement, dated 8/1/2012<br>(Silas 3-2N<br>Karen 3-2N<br>Axel 2-2N<br>Braelynne 2-2N<br>Blackwatch 2-2N) |
| Michelene G. Toomey<br>1511 North Blvd.<br>Houston, TX 77006 | Joint Operating Agreement, dated 11/1/2012<br>(Terri Lynn 3-3N<br>Mona Johnson 1-3N<br>Lauren 2-3N<br>Kent 1-3N) |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re      **American Eagle Energy Corporation**                                      Case No. _____15-15073_____
                                                                ,
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| Missouri River Royalty Corp.<br>919 S. 7th<br>Suite 405<br>Bismarck, ND 58504 | Joint Operating Agreement, dated 3/1/2012<br>(Cody 15-11<br>Haagenson 3-2S<br>Frances 2-2<br>Warren 4-2S) |
| Molly & Joseph F. Vochko<br>5213 Bartlett Blvd.<br>Mound, MN 55364 | Joint Operating Agreement, dated 5/1/2014<br>(James 15-20) |
| Mosbacher USA, Inc.<br>712 Main Street<br>Suite 2200<br>Houston, TX 77002-3290 | Joint Operating Agreement, dated 8/1/2014<br>(Donald 15-33S) |
| Mosbacher USA, Inc.<br>712 Main Street<br>Suite 2200<br>Houston, TX 77002-3290 | Joint Operating Agreement, dated 8/1/2014<br>(Skjermo 2-14) |
| Mountain Divide, LLC<br>CBM Building<br>Box 220<br>33 First Ave. SW<br>Cut Bank, MT 59427 | Joint Operating Agreement, dated 12/1/2013<br>(Haugen 15-12) |
| Mountain Divide, LLC<br>CBM Building<br>Box 220<br>33 First Ave. SW<br>Cut Bank, MT 59427 | Joint Operating Agreement, dated 8/1/2014<br>(Skjermo 2-14) |
| Oakley Ventures, LLC<br>c/o Highline Realty Partners, Inc.<br>ATTN: Rees F. Davis, Jr.<br>3695 East Long Road<br>Greenwood Village, CO 80120 | Lease Addendum, dated 11/1/2013<br>(see Main Street Partners I, LLC above) |
| Omimex Petroleum, Inc.<br>7950 John T. White Road<br>Fort Worth, TX 76120 | Joint Operating Agreement, dated 9/1/2013<br>(Bryce 3-2) |
| Oneok Rockies Midstream, LLC<br>2700 Lincoln Ave., SE<br>Sidney, MT 59270 | Gas Purchase Agreement, dated 5/1/2012 |
| Power Energy Partners, LP<br>1927 Lohmans Corssing<br>Suite 103<br>Austin, TX 78734 | Lease Crude Oil Purchase Agreement, dated<br>7/1/2013 |

Sheet ___3___ of ___6___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   __American Eagle Energy Corporation_____,   Case No. ____15-15073_____

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Pruet Oil Company, LLC<br>217 W. Capitol Street<br>Suite 201<br>Jackson, MS 39201 | Joint Operating Agreement, dated 8/1/2014<br>(Donald 15-33S) |
| Pruet Oil Company, LLC<br>217 W. Capitol Street<br>Suite 201<br>Jackson, MS 39201 | Joint Operating Agreement, dated 8/1/2014<br>(Skjermo 2-14) |
| Puckett Investment Co.<br>5460 S. Quebec Street<br>Greenwood Village, CO 80111 | Joint Operating Agreement, dated 3/1/2014<br>(Shelly 3-2N) |
| Puckett Investment Co.<br>5460 S. Quebec Street<br>Greenwood Village, CO 80111 | Joint Operating Agreement, dated 5/1/2014<br>(Crestone State 3-1N<br>Massive State 3-1N) |
| Reb Clark<br>PO Box 1441<br>Midland, TX 79702 | Joint Operating Agreement, dated 5/1/2014<br>(James 15-20) |
| Richard Pershall<br>1391 South Winston Drive<br>Golden, CO 80401 | Employment Agreement (expires 4/30/2016) |
| Roy G. & Opal Barton Revocable Trust<br>PO Box 978<br>Hobbs, NM 88241 | Joint Operating Agreement, dated 1/1/2012<br>(Christianson 15-12<br>Megan 14-12<br>Myrtle 2-1<br>Harvard State 16-36S<br>Richard 2-13N) |
| Roy G. & Opal Barton Revocable Trust<br>PO Box 978<br>Hobbs, NM 88241 | Joint Operating Agreement, dated 5/1/2012<br>(Anton 3-4<br>Muzzy 15-33S<br>Albert 16-33S<br>Byron 4-4) |
| Roy G. & Opal Barton Revocable Trust<br>PO Box 978<br>Hobbs, NM 88241 | Joint Operating Agreement, dated 6/1/2012<br>(Elizabeth 3-4N<br>Christianson Brothers 15-33N<br>Lester 16-33N<br>Shelley Lynn 4-4N) |
| Roy G. & Opal Barton Revocable Trust<br>PO Box 978<br>Hobbs, NM 88241 | Joint Operating Agreement, dated 11/1/2012<br>(Terri Lynn 3-3N<br>Mona Johnson 1-3N<br>Lauren 2-3N<br>Kent 1-3N) |

Sheet __4__ of __6__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **American Eagle Energy Corporation**                                  Case No.   **15-15073**
                                                        ,
                                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| SM Energy Company<br>PO Box 910384<br>Denver, CO 80291-0384 | Gas Purchase Agreement, dated 5/1/2012 |
| Spanish Properties, LLC<br>PO Box 1026<br>Dickinson, ND 58602-1026 | Joint Operating Agreement, dated 4/1/2012<br>(Coplan 1-3<br>Roberta 1-3<br>Janice 2-3<br>Violet 3-3) |
| Spanish Properties, LLC<br>PO Box 1026<br>Dickinson, ND 58602-1026 | Joint Operating Agreement, dated 8/1/2014<br>(Skjermo 2-14) |
| Stewart Geological, Inc.<br>2650 Overland Avenue<br>Billings, MT 59102 | Joint Operating Agreement, dated 1/1/2012<br>(Christianson 15-12<br>Megan 14-12<br>Myrtle 2-1<br>Harvard State 16-36S<br>Richard 2-13N) |
| Stewart Geological, Inc.<br>2650 Overland Avenue<br>Billings, MT 59102 | Joint Operating Agreement, dated 3/1/2012<br>(Cody 15-11<br>Haagenson 3-2S<br>Frances 2-2<br>Warren 4-2S) |
| Sundheim Oil Corporation<br>PO Box 230<br>Crosby, ND 58730 | Joint Operating Agreement, dated 5/1/2014<br>(Crestone State 3-1N<br>Massive State 3-1N) |
| Ted Collins, Jr.<br>508 W. Main Street<br>Suite 1200<br>Midland, TX 79702 | Joint Operating Agreement, dated 5/1/2014<br>(James 15-20) |
| Thomas G. Lantz<br>5615 West Ida Drive<br>Littleton, CO 80123 | Employment Agreement (expires 4/30/2016) |
| USG Midstream Bakken 1, LLC<br>700 Universe Blvd.<br>Juno Beach, FL 33408 | Gas Gathering, Processing and Purchase Agreement, dated 5/16/21013 |
| USG Properties Bakken I, LLC<br>ATTN: Michael Jessop<br>601 Travis Street<br>Suite 1900<br>Houston, TX 77022 | Carry Agreement, dated 8/12/2013, as amended by First Amendment to Carry Agreement, dated 4/9/2014<br>(see AMZG, Inc. above) |

Sheet __5__ of __6__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **American Eagle Energy Corporation** ,                     Case No. ____**15-15073**_____

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| USG Properties Bakken I, LLC<br>ATTN: Michael Jessop<br>601 Travis Street<br>Suite 1900<br>Houston, TX 77022 | Farm-Out Agreement, dated 8/12/2013, as amended by First Amendment to Farm-Out Agreement, dated 4/92014<br>(see AMZG, Inc. above) |
| USG Properties Bakken I, LLC<br>ATTN: Michael Jessep<br>601 Travis Street<br>Suite 1900<br>Houston, TX 77002 | Area of Mutual Interest and Joint Unit Operating Agreement, dated 4/1/2014 |
| USG Properties Bakken I, LLC<br>ATTN: Michael Jessep<br>601 Travis Street<br>Suite 1900<br>Houston, TX 77002 | Joint Operating Agreement, dated 9/1/2013<br>(Bryce 3-2) |
| Wayne R. and Gail R. Christianson<br>PO Box 97<br>Fortuna, ND 58844 | Surface and Salt Water Disposal Lease, dated 1/11/2013 |
| Whiting Petroleum Corporation<br>1700 Broadway Street<br>#2300<br>Denver, CO 80290 | Joint Operating Agreement, dated 7/14/2010<br>(Aarestad 4-34H) |

Sheet __6__ of __6__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **American Eagle Energy Corporation**                              Case No. _____**15-15073**_____

                                            Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AMZG, Inc.<br>2549 W. Main Street<br>Suite 202<br>Littleton, CO 80120 | U.S. Bank National Association<br>ATTN: Corporate Trust Services<br>5555 San Felipe Street<br>11th Floor<br>Houston, TX 77056 |
| Brian Barony<br>c/o Pippin Law Firm<br>H. Malcolm Pippin<br>PO Box 1525<br>Williston, ND 58802-1525 | Dylan Devore<br>c/o Pagel Weikum, PLLP<br>1715 Burnt Boat Drive<br>Madison Suite<br>Bismarck, ND 58503 |
| Brian Barony<br>c/o Davis Graham & Stubbs, LLP<br>Sybil R. Kisken<br>1550 17th Street, Suite 500<br>Denver, CO 80202 | Dylan Devore<br>c/o Pagel Weikum, PLLP<br>1715 Burnt Boat Drive<br>Madison Suite<br>Bismarck, ND 58503 |
| Integrated Petroleum Technologies, Inc.<br>c/o Pippin Law Firm<br>H. Malcolm Pippin<br>PO Box 1525<br>Williston, ND 58802-1525 | Dylan Devore<br>c/o Pagel Weikum, PLLP<br>1715 Burnt Boat Drive<br>Madison Suite<br>Bismarck, ND 58503 |
| Integrated Petroleum Technologies, Inc.<br>c/o Davis Graham & Stubbs, LLP<br>Sybil R. Kisken<br>1550 17th Street, Suite 500<br>Denver, CO 80202 | Dylan Devore<br>c/o Pagel Weikum, PLLP<br>1715 Burnt Boat Drive<br>Madison Suite<br>Bismarck, ND 58503 |
| Mountain Divide, LLC<br>33 First Ave. SW<br>Cut Bank, MT 59427 | Sanjel (USA), Inc.<br>511 16th Street<br>Suite 300<br>Denver, CO 80202<br>  BJNJ 19-18N-1H |
| Mountain Divide, LLC<br>33 First Ave. SW<br>Cut Bank, MT 59427 | Sanjel (USA), Inc.<br>511 16th Street<br>Suite 300<br>Denver, CO 80202<br>  BJNJ 30-31-1H |
| Mountain Divide, LLC<br>33 First Ave. SW<br>Cut Bank, MT 59427 | Schlumberger Technology Corp.<br>PO Box 732149<br>Dallas, TX 75373-2149 |

1
____ continuation sheets attached to Schedule of Codebtors

Best Case Bankruptcy

In re      **American Eagle Energy Corporation**                                  ,        Case No.      **15-15073**
                                                           Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Mountain Divide, LLC**<br>**33 First Ave. SW**<br>**Cut Bank, MT 59427** | **M-I, LLC d/b/a MI-SWACO**<br>**PO Box 732135**<br>**Dallas, TX 75373-2135**<br>   **BJNJ 19-18N-1H** |
| **Mountain Divide, LLC**<br>**33 First Ave. SW**<br>**Cut Bank, MT 59427** | **M-I, LLC d/b/a MI-SWACO**<br>**PO Box 732135**<br>**Dallas, TX 75373-2135**<br>   **BJNJ 30-31-1H** |

Sheet   **1**   of   **1**   continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Colorado

In re **American Eagle Energy Corporation**

Debtor(s)

Case No.   **15-15073**

Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President, Chief Executive Officer and Director of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __51__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **May 22, 2015**

Signature  **/s/ Bradley M. Colby**

**Bradley M. Colby**
**President, Chief Executive Officer and Director**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.