# Schedule A Attachment 1:

## Oil and Gas Leases

## American Eagle Energy Corporation Oil and Gas Leases

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00005 | ND | DIVIDE | AGRIBANK FCB | ROVER RESOURCES INC | 06/19/2008 | 06/19/2013 | 160.0000 | 6.0000 | 0.0750000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00021 | ND | DIVIDE | AGRIBANK, FCB | ROVER RESOURCES INC | 06/19/2008 | 06/19/2013 | 320.0000 | 12.0000 | 0.0750000000 | T162N R101W | 29 | N2 | MARCELLO MANUEL 32-29-H |
| LSE-00026 | ND | DIVIDE | BETTY A & FRED ALBERT | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 320.0000 | 0.3328 | 0.1000000000 | T161N R100W | 8 | W2 | ALEXANDRIA 161-100-8-5H-1 |
| LSE-00026 | ND | DIVIDE | BETTY A & FRED ALBERT | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 160.6000 | 0.0361 | 0.0750000000 | T161N R101W | 1 | LOTS 3 (40.25), 4 (40.35), S2NW4 | HALEY MARIE 1-12H |
| LSE-00026 | ND | DIVIDE | BETTY A & FRED ALBERT | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 40.0000 | 0.8751 | 0.0750000000 | T161N R101W | 3 | NW4SW4 | DIANE RENEE 3-10H |
| LSE-00026 | ND | DIVIDE | BETTY A & FRED ALBERT | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 40.0000 | 0.0437 | 0.0750000000 | T161N R101W | 4 | SW4SW4 | LORI ANN #4-9H |
| LSE-00026 | ND | DIVIDE | BETTY A & FRED ALBERT | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 40.0000 | 0.0437 | 0.0750000000 | T161N R101W | 9 | NW4NW4 | LORI ANN #4-9H |
| LSE-00026 | ND | DIVIDE | BETTY A & FRED ALBERT | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 40.0000 | 0.8750 | 0.0750000000 | T161N R101W | 9 | NE4NE4 | LORI ANN #4-9H |
| LSE-00026 | ND | DIVIDE | BETTY A & FRED ALBERT | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 80.0000 | 0.0180 | 0.0750000000 | T161N R101W | 23 | N2NW4 | |
| LSE-00026 | ND | DIVIDE | BETTY A & FRED ALBERT | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 80.0400 | 0.2361 | 0.1000000000 | T161N R102W | 1 | LOTS 2 (40.02), 3 (40.02), | BRADLEY ROBERT 1-12H |
| LSE-00026 | ND | DIVIDE | BETTY A & FRED ALBERT | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 40.0400 | 0.5005 | 0.1000000000 | T161N R102W | 1 | LOT 4 (40.04), | BRADLEY ROBERT 1-12H |
| LSE-00026 | ND | DIVIDE | BETTY A & FRED ALBERT | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 156.6000 | 0.1635 | 0.0750000000 | T162N R101W | 19 | LOTS 3 (38.25), 4 (38.35), E2SW4 | STEPHANIE CATHERINE 18-19H |
| LSE-00026 | ND | DIVIDE | BETTY A & FRED ALBERT | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 40.0000 | 1.2000 | 0.1000000000 | T162N R102W | 1 | SE4SE4 | REISTAD 1-1H |
| LSE-00026 | ND | DIVIDE | BETTY A & FRED ALBERT | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 40.0000 | 1.2000 | 0.1000000000 | T162N R102W | 1 | SW4SE4 | REISTAD 1-1H |
| LSE-00026 | ND | DIVIDE | BETTY A & FRED ALBERT | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 80.0000 | 1.3336 | 0.1000000000 | T162N R102W | 26 | N2NW4 | |
| LSE-00027 | ND | DIVIDE | LORIE ANN ALFELD | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 151.1600 | 10.7971 | 1.0000000000 | T163N R102W | 19 | LOTS 2 (35.54), 3 (35.62), NE4SW4 , SE4NW4 | |
| LSE-00027 | ND | DIVIDE | LORIE ANN ALFELD | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7200 | 11.2757 | 1.0000000000 | T163N R102W | 19 | LOT 4 (35.72), S2NE4 , SE4 , SE4SW4 | |
| LSE-00027 | ND | DIVIDE | LORIE ANN ALFELD | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 320.0000 | 22.8571 | 1.0000000000 | T163N R102W | 20 | S2 | |
| LSE-00027 | ND | DIVIDE | LORIE ANN ALFELD | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7900 | 22.5564 | 1.0000000000 | T163N R102W | 30 | LOT 1 (35.79), N2SE4 , NE4 , NE4NW4 | |
| LSE-00027 | ND | DIVIDE | LORIE ANN ALFELD | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 5.7143 | 1.0000000000 | T163N R103W | 13 | E2SE4 | |
| LSE-00027 | ND | DIVIDE | LORIE ANN ALFELD | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 5.7143 | 1.0000000000 | T163N R103W | 24 | E2NE4 | |
| LSE-00027 | ND | DIVIDE | LORIE ANN ALFELD | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 280.0000 | 20.0000 | 1.0000000000 | T163N R103W | 25 | N2NW4 , NE4 , SE4NW4 | |
| LSE-00028 | ND | DIVIDE | ALLGOOD, JUDY, IND AND AS JT WITH HEIRS | CONTEX ENERGY COMPANY | 08/18/2007 | 08/18/2012 | 40.0000 | 0.1920 | 0.1000000000 | T163N R100W | 32 | NE4SE4 | JURASIN 32-29 |
| LSE-00031 | ND | DIVIDE | EUGENE & SHARON ALMQUIST | CONTEX ENERGY COMPANY | 08/18/2007 | 08/18/2012 | 320.0000 | 1.7778 | 0.1000000000 | T163N R100W | 32 | N2 | JURASIN 32-29 |
| LSE-00031 | ND | DIVIDE | EUGENE & SHARON ALMQUIST | CONTEX ENERGY COMPANY | 08/18/2007 | 08/18/2012 | 40.0000 | 0.4444 | 0.1000000000 | T163N R100W | 32 | NE4SE4 | JURASIN 32-29 |
| LSE-00032 | ND | DIVIDE | ROGER E & KAREN A ALMQUIST | CONTEX ENERGY COMPANY | 08/18/2007 | 08/18/2012 | 320.0000 | 0.1778 | 0.1000000000 | T163N R100W | 32 | N2 | JURASIN 32-29 |
| LSE-00032 | ND | DIVIDE | ROGER E & KAREN A ALMQUIST | CONTEX ENERGY COMPANY | 08/18/2007 | 08/18/2012 | 40.0000 | 0.0445 | 0.1000000000 | T163N R100W | 32 | NE4SE4 | JURASIN 32-29 |
| LSE-00035 | ND | DIVIDE | RUDIE ANDERSON TRUST | CONTEX ENERGY COMPANY | 08/27/2007 | 08/27/2012 | 80.0000 | 2.0000 | 0.1000000000 | T163N R99W | 12 | W2NE4 | MONTCLAIR 1-12; WILLIAM BAILARD 0112-1TFH; KAREN BAILARD3625-1TFH; TITAN 3625-2TFH; MONTCLAIR 0112-2TFH |
| LSE-00035 | ND | DIVIDE | RUDIE ANDERSON TRUST | CONTEX ENERGY COMPANY | 08/27/2007 | 08/27/2012 | 20.9400 | 2.0940 | 0.1000000000 | T163N R99W | 12 | E2SE4 NORTH OF RR (20.94) | MONTCLAIR 1-12; WILLIAM BAILARD 0112-1TFH; KAREN BAILARD3625-1TFH; TITAN 3625-2TFH; MONTCLAIR 0112-2TFH |
| LSE-00035 | ND | DIVIDE | RUDIE ANDERSON TRUST | CONTEX ENERGY COMPANY | 08/27/2007 | 08/27/2012 | 77.7500 | 7.7750 | 0.1000000000 | T163N R99W | 12 | E2NE4 LESS A 1.25 ACRE TRACT & LESS A 1 ACRE TRACT | MONTCLAIR 1-12; WILLIAM BAILARD 0112-1TFH; KAREN BAILARD3625-1TFH; TITAN 3625-2TFH; MONTCLAIR 0112-2TFH |
| LSE-00035 | ND | DIVIDE | RUDIE ANDERSON TRUST | CONTEX ENERGY COMPANY | 08/27/2007 | 08/27/2012 | 22.8000 | 2.0182 | 0.1000000000 | T163N R99W | 12 | AUDITOR'S LOT 22 (W2SE4 NORTH OF RR), | MONTCLAIR 1-12; WILLIAM BAILARD 0112-1TFH; KAREN BAILARD3625-1TFH; TITAN 3625-2TFH; MONTCLAIR 0112-2TFH |
| LSE-00047 | ND | DIVIDE | MAVIS BALE | DIAMOND RESOURCES CO | 08/10/2013 | 08/10/2016 | 80.0000 | 5.0000 | 1.0000000000 | T164N R103W | 35 | S2SW4 | |
| LSE-00048 | ND | DIVIDE | CARLA & ARTHUR BARNES | CONTEX ENERGY COMPANY | 08/18/2007 | 08/18/2012 | 40.0000 | 0.4444 | 0.1000000000 | T163N R100W | 32 | NE4SE4 | JURASIN 32-29 |
| LSE-00049 | ND | DIVIDE | MARIBETH E & BRUCE BERGSTROM | CONTEX ENERGY COMPANY | 10/05/2007 | 10/05/2012 | 160.0000 | 0.8000 | 0.1000000000 | T163N R99W | 15 | SW4 | BAJA 1522-5H; BAJA 15-22-04TFH; BAJA 2215-1H; BAJA 2215-2H; BAJA 2215-3H; BAJA 2215-7H |
| LSE-00052 | ND | DIVIDE | DEBRA BOLDT FKA DEBRA TORGES | CONTEX ENERGY COMPANY | 10/09/2007 | 10/09/2012 | 160.0000 | 0.8000 | 0.1000000000 | T163N R99W | 15 | SW4 | BAJA 1522-5H; BAJA 15-22-04TFH; BAJA 2215-1H; BAJA 2215-2H; BAJA 2215-3H |
| LSE-00053 | ND | DIVIDE | PEGGY L BOWMAN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 151.1600 | 7.1981 | 1.0000000000 | T163N R102W | 19 | LOTS 2 (35.54), 3 (35.62), NE4SW4 , SE4NW4 | |
| LSE-00053 | ND | DIVIDE | PEGGY L BOWMAN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7200 | 7.5171 | 1.0000000000 | T163N R102W | 19 | LOT 4 (35.72), S2NE4 , SE4 , SE4SW4 | |
| LSE-00053 | ND | DIVIDE | PEGGY L BOWMAN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 320.0000 | 15.2381 | 1.0000000000 | T163N R102W | 20 | S2 | |
| LSE-00053 | ND | DIVIDE | PEGGY L BOWMAN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7900 | 15.0376 | 1.0000000000 | T163N R102W | 30 | LOT 1 (35.79), N2SE4 , NE4 , NE4NW4 | |
| LSE-00053 | ND | DIVIDE | PEGGY L BOWMAN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 3.8095 | 1.0000000000 | T163N R103W | 13 | E2SE4 | |
| LSE-00053 | ND | DIVIDE | PEGGY L BOWMAN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 3.8095 | 1.0000000000 | T163N R103W | 24 | E2NE4 | |
| LSE-00053 | ND | DIVIDE | PEGGY L BOWMAN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 280.0000 | 13.3333 | 1.0000000000 | T163N R103W | 25 | N2NW4 , NE4 , SE4NW4 | |
| LSE-00054 | ND | DIVIDE | BRAATELIEN FAMILY TRUST LLC | DIAMOND RESOURCES CO | 07/30/2012 | 07/30/2015 | 77.5400 | 3.2781 | 1.0000000000 | T164N R98W | 26 | LOTS 1 (38.76), 2 (38.78), | |
| LSE-00054 | ND | DIVIDE | BRAATELIEN FAMILY TRUST LLC | DIAMOND RESOURCES CO | 07/30/2012 | 07/30/2015 | 160.0000 | 6.7642 | 1.0000000000 | T164N R98W | 35 | NE4 | |
| LSE-00056 | ND | DIVIDE | MARLENE WANNER BRAYKO | CONTEX ENERGY COMPANY | 07/30/2007 | 07/30/2012 | 320.2400 | 16.0120 | 0.1000000000 | T163N R98W | 1 | LOTS 1 (40.06), 2 (40.18), S2NE4 , SE4 | YUKON 12-1 |
| LSE-00057 | ND | DIVIDE | ALISHA E BROTHERS | DIAMOND RESOURCES CO | 06/03/2013 | 06/03/2016 | 160.0000 | 12.0000 | 1.0000000000 | T163N R102W | 21 | SE4 | |
| LSE-00058 | ND | DIVIDE | CARYL BROWN | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 77.5400 | 3.8770 | 1.0000000000 | T164N R98W | 26 | LOTS 1 (38.76), 2 (38.78), | |
| LSE-00058 | ND | DIVIDE | CARYL BROWN | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 160.0000 | 8.0000 | 1.0000000000 | T164N R98W | 35 | NE4 | |
| LSE-00059 | ND | DIVIDE | JACKIE M BROWN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 40.1800 | 0.6278 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-00059 | ND | DIVIDE | JACKIE M BROWN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 120.0000 | 1.4803 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-00059 | ND | DIVIDE | JACKIE M BROWN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 120.2000 | 1.8781 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-00059 | ND | DIVIDE | JACKIE M BROWN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 480.0000 | 5.9211 | 1.0000000000 | T163N R103W | 12 | SE4 , W2 | HAUGEN 15-12-163-103 |
| LSE-00059 | ND | DIVIDE | JACKIE M BROWN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 160.0000 | 1.9737 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-00059 | ND | DIVIDE | JACKIE M BROWN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 160.0000 | 2.5000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-00060 | ND | DIVIDE | BYRON N CARTER | ROVER RESOURCES INC | 09/18/2008 | 09/18/2013 | 80.0000 | 4.5000 | 0.0750000000 | T163N R101W | 5 | S2NW4 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00060 | ND | DIVIDE | BYRON N CARTER | ROVER RESOURCES INC | 09/18/2008 | 09/18/2013 | 80.0000 | 1.5000 | 0.0750000000 | T163N R101W | 9 | W2NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00061 | ND | DIVIDE | TRACY CHRISTENSEN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 40.1800 | 0.6278 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-00061 | ND | DIVIDE | TRACY CHRISTENSEN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 120.0000 | 1.4803 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-00061 | ND | DIVIDE | TRACY CHRISTENSEN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 120.2000 | 1.8781 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-00061 | ND | DIVIDE | TRACY CHRISTENSEN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 480.0000 | 5.9211 | 1.0000000000 | T163N R103W | 12 | SE4 , W2 | HAUGEN 15-12-163-103 |
| LSE-00061 | ND | DIVIDE | TRACY CHRISTENSEN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 160.0000 | 1.9737 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-00061 | ND | DIVIDE | TRACY CHRISTENSEN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 160.0000 | 2.5000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-00063 | ND | DIVIDE | PAMELA CRONE | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 40.1800 | 5.0225 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-00063 | ND | DIVIDE | PAMELA CRONE | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 120.0000 | 11.8421 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-00063 | ND | DIVIDE | PAMELA CRONE | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 120.2000 | 15.0250 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-00063 | ND | DIVIDE | PAMELA CRONE | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 480.0000 | 47.3684 | 1.0000000000 | T163N R103W | 12 | SE4 , W2 | HAUGEN 15-12-163-103 |
| LSE-00063 | ND | DIVIDE | PAMELA CRONE | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 160.0000 | 15.7895 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-00063 | ND | DIVIDE | PAMELA CRONE | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 160.0000 | 20.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-00065 | ND | DIVIDE | RUBY J & LEON DECKER | DIAMOND RESOURCES CO | 05/19/2013 | 05/19/2016 | 160.0000 | 6.0000 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-00067 | ND | DIVIDE | MATILDA DRAWBOND | DIAMOND RESOURCES CO | 06/16/2013 | 06/16/2016 | 321.6000 | 160.8000 | 1.0000000000 | T163N R102W | 3 | LOTS 1 (40.49), 2 (40.43), 3 (40.37), 4 (40.31), S2N: | HUFFMAN 15-34S-164-102 |
| LSE-00067 | ND | DIVIDE | MATILDA DRAWBOND | DIAMOND RESOURCES CO | 06/16/2013 | 06/16/2016 | 320.0000 | 320.0000 | 1.0000000000 | T163N R102W | 3 | S2 | HUFFMAN 15-34S-164-102 |
| LSE-00069 | ND | DIVIDE | GORDON EBBESON | CONTEX ENERGY COMPANY | 08/09/2007 | 08/09/2012 | 160.4000 | 8.0200 | 0.1000000000 | T163N R98W | 5 | LOTS 3 (40.22), 4 (40.18), S2NW4 | CAMINO5-8-163-98H |
| LSE-00070 | ND | DIVIDE | GORDON EBBESON | CONTEX ENERGY COMPANY | 09/19/2007 | 09/19/2012 | 160.0000 | 4.0000 | 0.1000000000 | T163N R98W | 6 | SE4 | MUSTANG 7-6 |
| LSE-00071 | ND | DIVIDE | DANNY AND JULIE EKNESS | DIAMOND RESOURCES CO | 07/30/2013 | 07/30/2016 | 159.5300 | 26.5883 | 1.0000000000 | T163N R102W | 6 | LOTS 1 (39.72), 2 (39.81), S2NE4 | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00071 | ND | DIVIDE | DANNY AND JULIE EKNESS | DIAMOND RESOURCES CO | 07/30/2013 | 07/30/2016 | 160.0000 | 26.6667 | 1.0000000000 | T163N R102W | 6 | SE4 | |
| LSE-00072 | ND | DIVIDE | MURRAY D AND ILEAH EKNESS | DIAMOND RESOURCES CO | 07/30/2013 | 07/30/2016 | 159.5300 | 26.5883 | 1.0000000000 | T163N R102W | 6 | LOTS 1 (39.72), 2 (39.81), S2NE4 | |
| LSE-00072 | ND | DIVIDE | MURRAY D AND ILEAH EKNESS | DIAMOND RESOURCES CO | 07/30/2013 | 07/30/2016 | 160.0000 | 26.6667 | 1.0000000000 | T163N R102W | 6 | SE4 | |
| LSE-00073 | ND | DIVIDE | BRIAN J ELM | DIAMOND RESOURCES CO | 08/27/2013 | 08/27/2016 | 240.0000 | 26.6666 | 1.0000000000 | T162N R102W | 7 | E2SW4 , SE4 | |
| LSE-00073 | ND | DIVIDE | BRIAN J ELM | DIAMOND RESOURCES CO | 08/27/2013 | 08/27/2016 | 40.0000 | 4.4444 | 1.0000000000 | T162N R102W | 8 | SW4SW4 | |
| LSE-00073 | ND | DIVIDE | BRIAN J ELM | DIAMOND RESOURCES CO | 08/27/2013 | 08/27/2016 | 160.0000 | 8.8888 | 1.0000000000 | T162N R103W | 12 | SW4 | |
| LSE-00073 | ND | DIVIDE | BRIAN J ELM | DIAMOND RESOURCES CO | 08/27/2013 | 08/27/2016 | 320.0000 | 17.7776 | 1.0000000000 | T162N R103W | 13 | N2 | |
| LSE-00073 | ND | DIVIDE | BRIAN J ELM | DIAMOND RESOURCES CO | 08/27/2013 | 08/27/2016 | 80.0000 | 4.4444 | 1.0000000000 | T162N R103W | 14 | E2NE4 | |
| LSE-00076 | ND | DIVIDE | JEAN M FAGERLAND | CONTEX ENERGY COMPANY | 10/09/2007 | 10/09/2012 | 160.0000 | 0.8000 | 0.1000000000 | T163N R99W | 15 | SW4 | BAJA 1522-5H; BAJA 15-22-04TFH; BAJA 2215-1H; BAJA 2215-2H; BAJA 2215-3H; BAJA 2215-7H |
| LSE-00077 | ND | DIVIDE | SHARON FORINASH | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 480.0000 | 4.7400 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-00078 | ND | DIVIDE | SHARON FORINASH | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 149.7800 | 9.8767 | 1.0000000000 | T163N R102W | 7 | LOTS 3 (34.85), 4 (34.93), E2SW4 | |
| LSE-00078 | ND | DIVIDE | SHARON FORINASH | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 240.0000 | 24.0000 | 1.0000000000 | T163N R102W | 17 | S2SW4 , SE4 | |
| LSE-00078 | ND | DIVIDE | SHARON FORINASH | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 17 | NE4 | |
| LSE-00078 | ND | DIVIDE | SHARON FORINASH | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 80.0000 | 8.0000 | 1.0000000000 | T163N R102W | 17 | N2NW4 | |
| LSE-00078 | ND | DIVIDE | SHARON FORINASH | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 18 | NE4 | |
| LSE-00078 | ND | DIVIDE | SHARON FORINASH | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.0000 | 1.1842 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-00078 | ND | DIVIDE | SHARON FORINASH | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 40.1800 | 0.5023 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-00078 | ND | DIVIDE | SHARON FORINASH | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.2000 | 1.5025 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-00078 | ND | DIVIDE | SHARON FORINASH | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 1.5789 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-00078 | ND | DIVIDE | SHARON FORINASH | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 2.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-00079 | ND | DIVIDE | FREUND & FAMILY LIMITED PARTNERSHIP L.L. | DIAMOND RESOURCES CO | 08/22/2013 | 08/22/2016 | 200.0000 | 100.0000 | 1.0000000000 | T162N R103W | 14 | E2NW4 , N2SW4 , SW4NW4 | |
| LSE-00079 | ND | DIVIDE | FREUND & FAMILY LIMITED PARTNERSHIP L.L. | DIAMOND RESOURCES CO | 08/22/2013 | 08/22/2016 | 40.0000 | 40.0000 | 1.0000000000 | T162N R103W | 14 | NW4NW4 | |
| LSE-00079 | ND | DIVIDE | FREUND & FAMILY LIMITED PARTNERSHIP L.L. | DIAMOND RESOURCES CO | 08/22/2013 | 08/22/2016 | 80.0000 | 80.0000 | 1.0000000000 | T162N R103W | 26 | N2SE4 | |
| LSE-00080 | ND | DIVIDE | PAULINE FREUND | DIAMOND RESOURCES CO | 09/05/2013 | 09/05/2016 | 80.0000 | 40.0000 | 1.0000000000 | T162N R103W | 14 | S2SW4 | |
| LSE-00080 | ND | DIVIDE | PAULINE FREUND | DIAMOND RESOURCES CO | 09/05/2013 | 09/05/2016 | 160.0000 | 80.0000 | 1.0000000000 | T162N R103W | 23 | NW4 | |
| LSE-00080 | ND | DIVIDE | PAULINE FREUND | DIAMOND RESOURCES CO | 09/05/2013 | 09/05/2016 | 160.0000 | 40.0000 | 1.0000000000 | T162N R103W | 27 | NE4 | |
| LSE-00081 | ND | DIVIDE | DARLENE SPARKS FRITZ | DIAMOND RESOURCES CO | 07/30/2012 | 07/30/2015 | 77.5400 | 2.6372 | 1.0000000000 | T164N R98W | 26 | LOTS 1 (38.76), 2 (38.78), | |
| LSE-00081 | ND | DIVIDE | DARLENE SPARKS FRITZ | DIAMOND RESOURCES CO | 07/30/2012 | 07/30/2015 | 160.0000 | 5.4418 | 1.0000000000 | T164N R98W | 35 | NE4 | |
| LSE-00082 | ND | DIVIDE | ADRIENNE GIBSON | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 40.1800 | 2.5113 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-00082 | ND | DIVIDE | ADRIENNE GIBSON | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 120.0000 | 5.9211 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-00082 | ND | DIVIDE | ADRIENNE GIBSON | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 120.2000 | 7.5125 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-00082 | ND | DIVIDE | ADRIENNE GIBSON | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 480.0000 | 23.6842 | 1.0000000000 | T163N R103W | 12 | SE4 , W2 | HAUGEN 15-12-163-103 |
| LSE-00082 | ND | DIVIDE | ADRIENNE GIBSON | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 160.0000 | 7.8947 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-00082 | ND | DIVIDE | ADRIENNE GIBSON | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 160.0000 | 10.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-00087 | ND | DIVIDE | GORDON FAMILY TRUST DATED 6-10-97 | DIAMOND RESOURCES CO | 05/15/2013 | 05/15/2016 | 160.0000 | 24.0000 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-00088 | ND | DIVIDE | MABEL GRANRUD | CONTEX ENERGY COMPANY | 10/25/2007 | 10/25/2012 | 149.3400 | 1.4934 | 0.1000000000 | T164N R98W | 30 | LOTS 1 (39.00), 2 (38.91), 3 (38.82), 4 (32.61) | WRITING ROCK 161-101-23-14H-1; TUNDRA 3130-3H |
| LSE-00088 | ND | DIVIDE | MABEL GRANRUD | CONTEX ENERGY COMPANY | 10/25/2007 | 10/25/2012 | 160.0000 | 1.6000 | 0.1000000000 | T164N R98W | 31 | NE4 | WRITING ROCK 161-101-23-14H-1; TUNDRA 3130-3H |
| LSE-00088 | ND | DIVIDE | MABEL GRANRUD | CONTEX ENERGY COMPANY | 10/25/2007 | 10/25/2012 | 147.4000 | 0.7370 | 0.1000000000 | T164N R98W | 31 | LOTS 1 (33.67), 2 (33.73), E2NW4 | WRITING ROCK 161-101-23-14H-1; TUNDRA 3130-3H |
| LSE-00088 | ND | DIVIDE | MABEL GRANRUD | CONTEX ENERGY COMPANY | 10/25/2007 | 10/25/2012 | 116.5300 | 1.1653 | 0.1000000000 | T164N R99W | 25 | LOTS 1 (38.75), 2 (38.84), 3 (38.94), | TITAN 36-25; WILLIAM BAILARD 0112-1TFH; KAREN BAILARD3625-1TFH; TITAN 3625-2TFH; MONTCLAIR 0112-2TFH |
| LSE-00094 | ND | DIVIDE | VIOLET HANSEN | CONTEX ENERGY COMPANY | 08/31/2007 | 08/31/2012 | 80.4700 | 2.0118 | 0.1000000000 | T163N R98W | 2 | LOT 1 (40.47), SE4NE4 | BLAZER 2-11 |
| LSE-00094 | ND | DIVIDE | VIOLET HANSEN | CONTEX ENERGY COMPANY | 08/31/2007 | 08/31/2012 | 80.0000 | 4.0000 | 0.1000000000 | T163N R98W | 2 | E2SE4 | BLAZER 2-11 |
| LSE-00096 | ND | DIVIDE | HOLLYANN L HANSON | CONTEX ENERGY COMPANY | 09/19/2007 | 09/19/2012 | 158.5800 | 2.6430 | 0.1000000000 | T163N R98W | 5 | SE4 EXCEPT 1.0 SQ ACRE IN THE SW CORNER | CAMINO5-8-163-98H |
| LSE-00098 | ND | DIVIDE | RONALD L HANSON II | CONTEX ENERGY COMPANY | 09/19/2007 | 09/19/2012 | 158.5800 | 2.6430 | 0.1000000000 | T163N R98W | 5 | SE4 EXCEPT 1.0 SQ ACRE IN THE SW CORNER | CAMINO5-8-163-98H |
| LSE-00100 | ND | DIVIDE | RYAN L HANSON | CONTEX ENERGY COMPANY | 09/19/2007 | 09/19/2012 | 158.5800 | 2.6430 | 0.1000000000 | T163N R98W | 5 | SE4 EXCEPT 1.0 SQ ACRE IN THE SW CORNER | CAMINO5-8-163-98H |
| LSE-00103 | ND | DIVIDE | ESTELLA V HARMS FKA ESTELLA V BROTHERS | DIAMOND RESOURCES CO | 06/02/2013 | 06/02/2016 | 160.0000 | 6.0000 | 1.0000000000 | T163N R102W | 21 | SE4 | |
| LSE-00104 | ND | DIVIDE | AGNES CUEVAS HARSHBARGER | DIAMOND RESOURCES CO | 04/29/2013 | 04/29/2016 | 160.0000 | 40.0000 | 1.0000000000 | T163N R102W | 21 | NE4 | |
| LSE-00105 | ND | DIVIDE | DIANE HARSHBARGER | DIAMOND RESOURCES CO | 04/29/2013 | 04/29/2016 | 160.0000 | 20.0000 | 1.0000000000 | T163N R102W | 21 | NE4 | |
| LSE-00106 | ND | DIVIDE | DORIS HARSHBARGER INDIV & AS PR EST OF D | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2016 | 160.0000 | 24.0000 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-00107 | ND | DIVIDE | EARL & RUTH HARSHBARGER | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2016 | 160.0000 | 4.8000 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-00108 | ND | DIVIDE | ELLIS & DAWN HARSHBARGER | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2016 | 160.0000 | 4.8000 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-00109 | ND | DIVIDE | GLORIA L HARSHBARGER SUC OF WILLIAM HARS | DIAMOND RESOURCES CO | 05/05/2013 | 05/05/2016 | 160.0000 | 8.0000 | 1.0000000000 | T163N R102W | 21 | NE4 | |
| LSE-00110 | ND | DIVIDE | IVAN & KARLA HARSHBARGER | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2016 | 160.0000 | 4.8000 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-00111 | ND | DIVIDE | LARRY D & ROSELLA HARSHBARGER | DIAMOND RESOURCES CO | 05/19/2013 | 05/19/2016 | 160.0000 | 6.0000 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-00112 | ND | DIVIDE | LEWIS W HARSHBARGER | DIAMOND RESOURCES CO | 04/29/2013 | 04/29/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 21 | NE4 | |
| LSE-00114 | ND | DIVIDE | RALPH AND EVELYN HARSHBARGER | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2016 | 160.0000 | 4.8000 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-00121 | ND | DIVIDE | KIM JAY AND SHARON HAUGEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 151.1600 | 21.5943 | 1.0000000000 | T163N R102W | 19 | LOTS 2 (35.54), 3 (35.62), NE4SW4 , SE4NW4 | |
| LSE-00121 | ND | DIVIDE | KIM JAY AND SHARON HAUGEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7200 | 22.5514 | 1.0000000000 | T163N R102W | 19 | LOT 4 (35.72), S2NE4 , SE4 , SE4SW4 | |
| LSE-00121 | ND | DIVIDE | KIM JAY AND SHARON HAUGEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 320.0000 | 45.7143 | 1.0000000000 | T163N R102W | 20 | S2 | |
| LSE-00121 | ND | DIVIDE | KIM JAY AND SHARON HAUGEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7900 | 45.1129 | 1.0000000000 | T163N R102W | 30 | LOT 1 (35.79), N2SE4 , NE4 , NE4NW4 | |
| LSE-00121 | ND | DIVIDE | KIM JAY AND SHARON HAUGEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 11.4286 | 1.0000000000 | T163N R103W | 13 | E2SE4 | |
| LSE-00121 | ND | DIVIDE | KIM JAY AND SHARON HAUGEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 11.4286 | 1.0000000000 | T163N R103W | 24 | E2NE4 | |
| LSE-00121 | ND | DIVIDE | KIM JAY AND SHARON HAUGEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 280.0000 | 40.0000 | 1.0000000000 | T163N R103W | 25 | N2NW4 , NE4 , SE4NW4 | |
| LSE-00125 | ND | DIVIDE | VERN HAUGEN AKA VERN W HAUGEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 151.1600 | 10.5976 | 1.0000000000 | T163N R102W | 19 | LOTS 2 (35.54), 3 (35.62), NE4SW4 , SE4NW4 | |
| LSE-00125 | ND | DIVIDE | VERN HAUGEN AKA VERN W HAUGEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7200 | 11.2757 | 1.0000000000 | T163N R102W | 19 | LOT 4 (35.72), S2NE4 , SE4 , SE4SW4 | |
| LSE-00125 | ND | DIVIDE | VERN HAUGEN AKA VERN W HAUGEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 320.0000 | 22.8571 | 1.0000000000 | T163N R102W | 20 | S2 | |
| LSE-00125 | ND | DIVIDE | VERN HAUGEN AKA VERN W HAUGEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7900 | 22.5565 | 1.0000000000 | T163N R102W | 30 | LOT 1 (35.79), N2SE4 , NE4 , NE4NW4 | |
| LSE-00125 | ND | DIVIDE | VERN HAUGEN AKA VERN W HAUGEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 5.7143 | 1.0000000000 | T163N R103W | 13 | E2SE4 | |
| LSE-00125 | ND | DIVIDE | VERN HAUGEN AKA VERN W HAUGEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 5.7143 | 1.0000000000 | T163N R103W | 24 | E2NE4 | |
| LSE-00125 | ND | DIVIDE | VERN HAUGEN AKA VERN W HAUGEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 280.0000 | 20.0000 | 1.0000000000 | T163N R103W | 25 | N2NW4 , NE4 , SE4NW4 | |
| LSE-00126 | ND | DIVIDE | MARGARET HAWKINSON | ROVER RESOURCES INC | 07/18/2008 | 07/18/2013 | 160.0000 | 0.1250 | 0.0750000000 | T164N R101W | 34 | SW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00127 | ND | DIVIDE | WM J HAWKINSON AKA WILLIAM J HAWKINSON | ROVER RESOURCES INC | 07/23/2008 | 07/23/2013 | 160.0000 | 0.1250 | 0.0750000000 | T164N R101W | 34 | SW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00128 | ND | DIVIDE | HAROLD SCOTT HAYS | DIAMOND RESOURCES CO | 08/20/2013 | 08/20/2016 | 160.0000 | 20.0000 | 1.0000000000 | T163N R102W | 21 | NE4 | |
| LSE-00130 | ND | DIVIDE | WENDY HENSLEY INDIV & AS JT WTH HEIRS | CONTEX ENERGY COMPANY | 08/18/2007 | 08/18/2012 | 40.0000 | 0.1905 | 0.1000000000 | T163N R100W | 32 | NE4SE4 | JURASIN 32-29 |
| LSE-00131 | ND | DIVIDE | DONALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 36.2600 | 1.5108 | 1.0000000000 | T162N R102W | 6 | LOT 4 (36.26), | |
| LSE-00131 | ND | DIVIDE | DONALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 160.0000 | 13.3333 | 1.0000000000 | T162N R102W | 7 | NE4 | |
| LSE-00131 | ND | DIVIDE | DONALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 119.7600 | 9.9800 | 1.0000000000 | T162N R103W | 1 | LOTS 1 (39.94), 2 (39.82), SW4NE4 | |
| LSE-00131 | ND | DIVIDE | DONALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 160.0000 | 12.5000 | 1.0000000000 | T162N R103W | 1 | SW4 | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00131 | ND | DIVIDE | DONALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 160.0000 | 6.6667 | 1.0000000000 | T162N R103W | 1 | SE4 | |
| LSE-00131 | ND | DIVIDE | DONALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 320.0000 | 25.0000 | 1.0000000000 | T162N R103W | 11 | N2 | |
| LSE-00131 | ND | DIVIDE | DONALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 160.0000 | 12.5000 | 1.0000000000 | T162N R103W | 12 | NW4 | |
| LSE-00131 | ND | DIVIDE | DONALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 240.0000 | 5.0000 | 1.0000000000 | T163N R102W | 33 | S2NE4 , SW4 | |
| LSE-00131 | ND | DIVIDE | DONALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 80.0000 | 1.6667 | 1.0000000000 | T163N R102W | 34 | S2NW4 | |
| LSE-00132 | ND | DIVIDE | GERALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 36.2600 | 1.5108 | 1.0000000000 | T162N R102W | 6 | LOT 4 (36.26), | |
| LSE-00132 | ND | DIVIDE | GERALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 160.0000 | 13.3333 | 1.0000000000 | T162N R102W | 7 | NE4 | |
| LSE-00132 | ND | DIVIDE | GERALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 119.7600 | 9.9800 | 1.0000000000 | T162N R103W | 1 | LOTS 1 (39.94), 2 (39.82), SW4NE4 | |
| LSE-00132 | ND | DIVIDE | GERALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 160.0000 | 12.5000 | 1.0000000000 | T162N R103W | 1 | SW4 | |
| LSE-00132 | ND | DIVIDE | GERALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 160.0000 | 6.6667 | 1.0000000000 | T162N R103W | 1 | SE4 | |
| LSE-00132 | ND | DIVIDE | GERALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 320.0000 | 25.0000 | 1.0000000000 | T162N R103W | 11 | N2 | |
| LSE-00132 | ND | DIVIDE | GERALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 160.0000 | 12.5000 | 1.0000000000 | T162N R103W | 12 | NW4 | |
| LSE-00132 | ND | DIVIDE | GERALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 240.0000 | 5.0000 | 1.0000000000 | T163N R102W | 33 | S2NE4 , SW4 | |
| LSE-00132 | ND | DIVIDE | GERALD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 80.0000 | 1.6667 | 1.0000000000 | T163N R102W | 34 | S2NW4 | |
| LSE-00133 | ND | DIVIDE | JAMES HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 36.2600 | 2.0144 | 1.0000000000 | T162N R102W | 6 | LOT 4 (36.26), | |
| LSE-00133 | ND | DIVIDE | JAMES HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 160.0000 | 8.8889 | 1.0000000000 | T162N R102W | 7 | NE4 | |
| LSE-00133 | ND | DIVIDE | JAMES HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 119.7600 | 6.6533 | 1.0000000000 | T162N R103W | 1 | LOTS 1 (39.94), 2 (39.82), SW4NE4 | |
| LSE-00133 | ND | DIVIDE | JAMES HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 160.0000 | 8.8889 | 1.0000000000 | T162N R103W | 1 | SE4 | |
| LSE-00133 | ND | DIVIDE | JAMES HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 240.0000 | 6.6667 | 1.0000000000 | T163N R102W | 33 | S2NE4 , SW4 | |
| LSE-00133 | ND | DIVIDE | JAMES HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 80.0000 | 2.2222 | 1.0000000000 | T163N R102W | 34 | S2NW4 | |
| LSE-00134 | ND | DIVIDE | RICHARD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 36.2600 | 2.0161 | 1.0000000000 | T162N R102W | 6 | LOT 4 (36.26), | |
| LSE-00134 | ND | DIVIDE | RICHARD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 160.0000 | 8.8960 | 1.0000000000 | T162N R102W | 7 | NE4 | |
| LSE-00134 | ND | DIVIDE | RICHARD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 119.7600 | 6.6587 | 1.0000000000 | T162N R103W | 1 | LOTS 1 (39.94), 2 (39.82), SW4NE4 | |
| LSE-00134 | ND | DIVIDE | RICHARD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 160.0000 | 8.8960 | 1.0000000000 | T162N R103W | 1 | SE4 | |
| LSE-00134 | ND | DIVIDE | RICHARD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 240.0000 | 6.6720 | 1.0000000000 | T163N R102W | 33 | S2NE4 , SW4 | |
| LSE-00134 | ND | DIVIDE | RICHARD HERMAN | DIAMOND RESOURCES CO | 10/03/2013 | 10/03/2016 | 80.0000 | 2.2240 | 1.0000000000 | T163N R102W | 34 | S2NW4 | |
| LSE-00135 | ND | DIVIDE | WAYNE A & ARLETTA J HERMAN | DIAMOND RESOURCES CO | 07/30/2013 | 07/30/2016 | 40.0000 | 20.0000 | 1.0000000000 | T162N R102W | 3 | NW4SW4 | |
| LSE-00135 | ND | DIVIDE | WAYNE A & ARLETTA J HERMAN | DIAMOND RESOURCES CO | 07/30/2013 | 07/30/2016 | 400.9600 | 200.4800 | 1.0000000000 | T162N R102W | 4 | LOTS 1 (40.30), 2 (40.26), 3 (40.22), 4 (40.18), N2SE4 , NE4SW4 , S2NE4 , SE4NW4 | |
| LSE-00135 | ND | DIVIDE | WAYNE A & ARLETTA J HERMAN | DIAMOND RESOURCES CO | 07/30/2013 | 07/30/2016 | 36.2600 | 12.0867 | 1.0000000000 | T162N R102W | 6 | LOT 4 (36.26), | |
| LSE-00135 | ND | DIVIDE | WAYNE A & ARLETTA J HERMAN | DIAMOND RESOURCES CO | 07/30/2013 | 07/30/2016 | 160.0000 | 26.6720 | 1.0000000000 | T162N R102W | 7 | NE4 | |
| LSE-00135 | ND | DIVIDE | WAYNE A & ARLETTA J HERMAN | DIAMOND RESOURCES CO | 07/30/2013 | 07/30/2016 | 119.7600 | 19.9640 | 1.0000000000 | T162N R103W | 1 | LOTS 1 (39.94), 2 (39.82), SW4NE4 | |
| LSE-00135 | ND | DIVIDE | WAYNE A & ARLETTA J HERMAN | DIAMOND RESOURCES CO | 07/30/2013 | 07/30/2016 | 160.0000 | 53.3280 | 1.0000000000 | T162N R103W | 1 | SE4 | |
| LSE-00135 | ND | DIVIDE | WAYNE A & ARLETTA J HERMAN | DIAMOND RESOURCES CO | 07/30/2013 | 07/30/2016 | 240.0000 | 40.0080 | 1.0000000000 | T163N R102W | 33 | S2NE4 , SW4 | |
| LSE-00135 | ND | DIVIDE | WAYNE A & ARLETTA J HERMAN | DIAMOND RESOURCES CO | 07/30/2013 | 07/30/2016 | 80.0000 | 13.3360 | 1.0000000000 | T163N R102W | 34 | S2NW4 | |
| LSE-00136 | ND | DIVIDE | LEOLA F HERMANSON | JAMES P DESJARLAIS | 08/14/2008 | 08/14/2013 | 160.0000 | 3.2000 | 0.1000000000 | T160N R101W | 12 | SW4 | SIOUX TRAIL 1-1-12H |
| LSE-00141 | ND | DIVIDE | ANNA MARIE HUESERS | ROVER RESOURCES INC | 07/29/2008 | 07/29/2013 | 160.0000 | 16.0000 | 0.1000000000 | T162N R102W | 11 | SE4 | Lancaster 2-11-162N-102W |
| LSE-00142 | ND | DIVIDE | SUSAN MARIE IRELAND | CONTEX ENERGY COMPANY | 07/30/2007 | 07/30/2012 | 80.0000 | 2.0000 | 0.1000000000 | T163N R98W | 2 | E2SE4 | BLAZER 2-11 |
| LSE-00142 | ND | DIVIDE | SUSAN MARIE IRELAND | CONTEX ENERGY COMPANY | 07/30/2007 | 07/30/2012 | 80.4700 | 1.0059 | 0.1000000000 | T163N R98W | 2 | LOT 1 (40.47), SE4NE4 | BLAZER 2-11 |
| LSE-00145 | ND | DIVIDE | DORIS JACOBSON AKA DORIS JACOBSEN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 480.0000 | 4.7368 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-00146 | ND | DIVIDE | DORIS JACOBSON | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 149.7800 | 9.8767 | 1.0000000000 | T163N R102W | 7 | LOTS 3 (34.85), 4 (34.93), E2SW4 | |
| LSE-00146 | ND | DIVIDE | DORIS JACOBSON | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 240.0000 | 24.0000 | 1.0000000000 | T163N R102W | 17 | S2SW4 , SE4 | |
| LSE-00146 | ND | DIVIDE | DORIS JACOBSON | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 17 | NE4 | |
| LSE-00146 | ND | DIVIDE | DORIS JACOBSON | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 80.0000 | 8.0000 | 1.0000000000 | T163N R102W | 17 | N2NW4 | |
| LSE-00146 | ND | DIVIDE | DORIS JACOBSON | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 18 | NE4 | |
| LSE-00146 | ND | DIVIDE | DORIS JACOBSON | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.0000 | 1.1842 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-00146 | ND | DIVIDE | DORIS JACOBSON | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 40.1800 | 0.5023 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-00146 | ND | DIVIDE | DORIS JACOBSON | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.2000 | 1.5025 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-00146 | ND | DIVIDE | DORIS JACOBSON | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 1.5789 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-00146 | ND | DIVIDE | DORIS JACOBSON | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 2.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-00147 | ND | DIVIDE | DEBRA S JAMES | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 151.1600 | 7.1981 | 1.0000000000 | T163N R102W | 19 | LOTS 2 (35.54), 3 (35.62), NE4SW4 , SE4NW4 | |
| LSE-00147 | ND | DIVIDE | DEBRA S JAMES | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7200 | 0.7517 | 1.0000000000 | T163N R102W | 19 | LOT 4 (35.72), S2NE4 , SE4 , SE4SW4 | |
| LSE-00147 | ND | DIVIDE | DEBRA S JAMES | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 320.0000 | 15.2381 | 1.0000000000 | T163N R102W | 20 | S2 | |
| LSE-00147 | ND | DIVIDE | DEBRA S JAMES | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7900 | 15.0376 | 1.0000000000 | T163N R102W | 30 | LOT 1 (35.79), N2SE4 , NE4 , NE4NW4 | |
| LSE-00147 | ND | DIVIDE | DEBRA S JAMES | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 3.8095 | 1.0000000000 | T163N R103W | 13 | E2SE4 | |
| LSE-00147 | ND | DIVIDE | DEBRA S JAMES | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 3.8095 | 1.0000000000 | T163N R103W | 24 | E2NE4 | |
| LSE-00147 | ND | DIVIDE | DEBRA S JAMES | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 280.0000 | 13.3333 | 1.0000000000 | T163N R103W | 25 | N2NW4 , NE4 , SE4NW4 | |
| LSE-00150 | ND | DIVIDE | LOLA MAE JENSEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 151.1600 | 21.5943 | 1.0000000000 | T163N R102W | 19 | LOTS 2 (35.54), 3 (35.62), NE4SW4 , SE4NW4 | |
| LSE-00150 | ND | DIVIDE | LOLA MAE JENSEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7200 | 22.5515 | 1.0000000000 | T163N R102W | 19 | LOT 4 (35.72), S2NE4 , SE4 , SE4SW4 | |
| LSE-00150 | ND | DIVIDE | LOLA MAE JENSEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 320.0000 | 45.7143 | 1.0000000000 | T163N R102W | 20 | S2 | |
| LSE-00150 | ND | DIVIDE | LOLA MAE JENSEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7900 | 45.1129 | 1.0000000000 | T163N R102W | 30 | LOT 1 (35.79), N2SE4 , NE4 , NE4NW4 | |
| LSE-00150 | ND | DIVIDE | LOLA MAE JENSEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 11.4286 | 1.0000000000 | T163N R103W | 13 | E2SE4 | |
| LSE-00150 | ND | DIVIDE | LOLA MAE JENSEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 11.4286 | 1.0000000000 | T163N R103W | 24 | E2NE4 | |
| LSE-00150 | ND | DIVIDE | LOLA MAE JENSEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 280.0000 | 40.0000 | 1.0000000000 | T163N R103W | 25 | N2NW4 , NE4 , SE4NW4 | |
| LSE-00151 | ND | DIVIDE | BETTY JOHNSON | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 77.5400 | 1.3186 | 1.0000000000 | T164N R98W | 26 | LOTS 1 (38.76), 2 (38.78), | |
| LSE-00151 | ND | DIVIDE | BETTY JOHNSON | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 160.0000 | 2.7209 | 1.0000000000 | T164N R98W | 35 | NE4 | |
| LSE-00152 | ND | DIVIDE | FAYE LYNN & RICHARD D JOHNSON | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 151.1600 | 7.1981 | 1.0000000000 | T163N R102W | 19 | LOTS 2 (35.54), 3 (35.62), NE4SW4 , SE4NW4 | |
| LSE-00152 | ND | DIVIDE | FAYE LYNN & RICHARD D JOHNSON | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7200 | 7.5171 | 1.0000000000 | T163N R102W | 19 | LOT 4 (35.72), S2NE4 , SE4 , SE4SW4 | |
| LSE-00152 | ND | DIVIDE | FAYE LYNN & RICHARD D JOHNSON | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 320.0000 | 15.2381 | 1.0000000000 | T163N R102W | 20 | S2 | |
| LSE-00152 | ND | DIVIDE | FAYE LYNN & RICHARD D JOHNSON | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7900 | 15.0376 | 1.0000000000 | T163N R102W | 30 | LOT 1 (35.79), N2SE4 , NE4 , NE4NW4 | |
| LSE-00152 | ND | DIVIDE | FAYE LYNN & RICHARD D JOHNSON | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 3.8095 | 1.0000000000 | T163N R103W | 13 | E2SE4 | |
| LSE-00152 | ND | DIVIDE | FAYE LYNN & RICHARD D JOHNSON | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 3.8095 | 1.0000000000 | T163N R103W | 24 | E2NE4 | |
| LSE-00152 | ND | DIVIDE | FAYE LYNN & RICHARD D JOHNSON | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 280.0000 | 13.3333 | 1.0000000000 | T163N R103W | 25 | N2NW4 , NE4 , SE4NW4 | |
| LSE-00153 | ND | DIVIDE | JEFFREY JOHNSON INDIV & AS JT WITH HEIR | CONTEX ENERGY COMPANY | 08/18/2007 | 08/18/2012 | 40.0000 | 0.1920 | 0.1000000000 | T163N R100W | 32 | NE4SE4 | JURASIN 32-29 |
| LSE-00154 | ND | DIVIDE | SANDRA JOHNSON INDIV & AS JT WITH HEIR | CONTEX ENERGY COMPANY | 08/18/2007 | 08/18/2012 | 40.0000 | 0.1920 | 0.1000000000 | T163N R100W | 32 | NE4SE4 | JURASIN 32-29 |
| LSE-00155 | ND | DIVIDE | TERRY JOHNSON INDIV & AS JT WITH HEIRS | CONTEX ENERGY COMPANY | 08/18/2007 | 08/18/2012 | 40.0000 | 0.1920 | 0.1000000000 | T163N R100W | 32 | NE4SE4 | JURASIN 32-29 |
| LSE-00156 | ND | DIVIDE | CLAUDE D & DONNA KASEMAN | DIAMOND RESOURCES CO | 05/13/2013 | 05/13/2016 | 160.0000 | 24.0000 | 1.0000000000 | T163N R102W | 15 | SW4 | ELLA 4-15-163-102 |
| LSE-00160 | ND | DIVIDE | DIANNE L KRAFT | DIAMOND RESOURCES CO | 10/01/2013 | 10/01/2016 | 40.1800 | 0.5023 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-00160 | ND | DIVIDE | DIANNE L KRAFT | DIAMOND RESOURCES CO | 10/01/2013 | 10/01/2016 | 120.0000 | 2.3684 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-00160 | ND | DIVIDE | DIANNE L KRAFT | DIAMOND RESOURCES CO | 10/01/2013 | 10/01/2016 | 120.2000 | 1.5025 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-00160 | ND | DIVIDE | DIANNE L KRAFT | DIAMOND RESOURCES CO | 10/01/2013 | 10/01/2016 | 480.0000 | 9.4737 | 1.0000000000 | T163N R103W | 12 | SE4 , W2 | HAUGEN 15-12-163-103 |
| LSE-00160 | ND | DIVIDE | DIANNE L KRAFT | DIAMOND RESOURCES CO | 10/01/2013 | 10/01/2016 | 160.0000 | 3.1579 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-00160 | ND | DIVIDE | DIANNE L KRAFT | DIAMOND RESOURCES CO | 10/01/2013 | 10/01/2016 | 2.0000 | 0.0500 | 1.0000000000 | T163N R103W | 24 | 2.00 ACRE TRACT IN THE SW4SW4 MFD IN BK 25-209, | |
| LSE-00160 | ND | DIVIDE | DIANNE L KRAFT | DIAMOND RESOURCES CO | 10/01/2013 | 10/01/2016 | 158.0000 | 1.9750 | 1.0000000000 | T163N R103W | 24 | SW4 LESS A 2.00 ACRE TRACT IN THE SW4SW4 | |
| LSE-00167 | ND | DIVIDE | ELIZABETH J LOWE-MOORE | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 480.0000 | 4.7368 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-00168 | ND | DIVIDE | ELIZABETH J LOWE-MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 149.7800 | 9.8767 | 1.0000000000 | T163N R102W | 7 | LOTS 3 (34.85), 4 (34.93), E2SW4 | |
| LSE-00168 | ND | DIVIDE | ELIZABETH J LOWE-MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 240.0000 | 24.0000 | 1.0000000000 | T163N R102W | 17 | S2SW4 , SE4 | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00168 | ND | DIVIDE | ELIZABETH J LOWE-MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 17 | NE4 | |
| LSE-00168 | ND | DIVIDE | ELIZABETH J LOWE-MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 80.0000 | 8.0000 | 1.0000000000 | T163N R102W | 17 | N2NW4 | |
| LSE-00168 | ND | DIVIDE | ELIZABETH J LOWE-MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 18 | NE4 | |
| LSE-00168 | ND | DIVIDE | ELIZABETH J LOWE-MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.0000 | 1.1842 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-00168 | ND | DIVIDE | ELIZABETH J LOWE-MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 40.1800 | 0.5023 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-00168 | ND | DIVIDE | ELIZABETH J LOWE-MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.2000 | 1.5025 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-00168 | ND | DIVIDE | ELIZABETH J LOWE-MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 1.5789 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-00168 | ND | DIVIDE | ELIZABETH J LOWE-MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 2.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-00169 | ND | DIVIDE | ELAINE K MAHAN | CONTEX ENERGY COMPANY | 10/25/2007 | 10/25/2012 | 149.3400 | 0.4978 | 0.1000000000 | T164N R98W | 30 | LOTS 1 (39.00), 2 (38.91), 3 (38.82), 4 (32.61) | WRITING ROCK 161-101-23-14H-1; TUNDRA 3130-3H |
| LSE-00169 | ND | DIVIDE | ELAINE K MAHAN | CONTEX ENERGY COMPANY | 10/25/2007 | 10/25/2012 | 160.0000 | 0.5333 | 0.1000000000 | T164N R98W | 31 | NE4 | WRITING ROCK 161-101-23-14H-1; TUNDRA 3130-3H |
| LSE-00169 | ND | DIVIDE | ELAINE K MAHAN | CONTEX ENERGY COMPANY | 10/25/2007 | 10/25/2012 | 147.4000 | 0.2457 | 0.1000000000 | T164N R98W | 31 | LOTS 1 (33.67), 2 (33.73), E2NW4 | WRITING ROCK 161-101-23-14H-1; TUNDRA 3130-3H |
| LSE-00169 | ND | DIVIDE | ELAINE K MAHAN | CONTEX ENERGY COMPANY | 10/25/2007 | 10/25/2012 | 116.5300 | 0.3890 | 0.1000000000 | T164N R99W | 25 | LOTS 1 (38.75), 2 (38.84), 3 (38.94), | TITAN 36-25; WILLIAM BAILARD 0112-1TFH; KAREN BAILARD3625-1TFH; TITAN 3625-2TFH; MONTCLAIR 0112-2TFH |
| LSE-00170 | ND | DIVIDE | ALAN MANGEL | DIAMOND RESOURCES CO | 08/01/2013 | 08/01/2016 | 69.6600 | 17.4150 | 1.0000000000 | T163N R103W | 10 | LOTS 2 (23.18), 3 (23.22), 4 (23.26) | |
| LSE-00170 | ND | DIVIDE | ALAN MANGEL | DIAMOND RESOURCES CO | 08/01/2013 | 08/01/2016 | 160.0000 | 40.0000 | 1.0000000000 | T163N R103W | 11 | SW4 | |
| LSE-00170 | ND | DIVIDE | ALAN MANGEL | DIAMOND RESOURCES CO | 08/01/2013 | 08/01/2016 | 254.8800 | 63.7200 | 1.0000000000 | T163N R103W | 15 | LOTS 1 (23.39), 2 (23.61), 3 (23.83), 4 (24.05), SE4 | |
| LSE-00171 | ND | DIVIDE | CAROL MANGEL | DIAMOND RESOURCES CO | 05/15/2013 | 05/15/2016 | 160.0000 | 6.6667 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-00172 | ND | DIVIDE | DARRELL MANGEL | DIAMOND RESOURCES CO | 08/01/2013 | 08/01/2016 | 69.6600 | 17.4150 | 1.0000000000 | T163N R103W | 10 | LOTS 2 (23.18), 3 (23.22), 4 (23.26) | |
| LSE-00172 | ND | DIVIDE | DARRELL MANGEL | DIAMOND RESOURCES CO | 08/01/2013 | 08/01/2016 | 160.0000 | 40.0000 | 1.0000000000 | T163N R103W | 11 | SW4 | |
| LSE-00172 | ND | DIVIDE | DARRELL MANGEL | DIAMOND RESOURCES CO | 08/01/2013 | 08/01/2016 | 254.8800 | 63.7200 | 1.0000000000 | T163N R103W | 15 | LOTS 1 (23.39), 2 (23.61), 3 (23.83), 4 (24.05), SE4 | |
| LSE-00176 | ND | DIVIDE | MERLE & PAMELA L MANGEL | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2016 | 69.6600 | 11.6100 | 1.0000000000 | T163N R103W | 10 | LOTS 2 (23.18), 3 (23.22), 4 (23.26) | |
| LSE-00176 | ND | DIVIDE | MERLE & PAMELA L MANGEL | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2016 | 160.0000 | 26.6667 | 1.0000000000 | T163N R103W | 11 | SW4 | |
| LSE-00176 | ND | DIVIDE | MERLE & PAMELA L MANGEL | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2016 | 254.8800 | 42.4800 | 1.0000000000 | T163N R103W | 15 | LOTS 1 (23.39), 2 (23.61), 3 (23.83), 4 (24.05), SE4 | |
| LSE-00180 | ND | DIVIDE | ROGER W MARX PERS REP IRMA V MARX DCD | DIAMOND RESOURCES CO | 09/08/2013 | 09/08/2016 | 160.0000 | 80.0000 | 1.0000000000 | T162N R102W | 4 | S2S2 | |
| LSE-00180 | ND | DIVIDE | ROGER W MARX PERS REP IRMA V MARX DCD | DIAMOND RESOURCES CO | 09/08/2013 | 09/08/2016 | 320.0000 | 160.0000 | 1.0000000000 | T162N R102W | 5 | S2 | |
| LSE-00180 | ND | DIVIDE | ROGER W MARX PERS REP IRMA V MARX DCD | DIAMOND RESOURCES CO | 09/08/2013 | 09/08/2016 | 160.0000 | 80.0000 | 1.0000000000 | T162N R102W | 9 | NW4 | |
| LSE-00184 | ND | DIVIDE | LEONARD DENNIS MEAGHER | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2016 | 160.0000 | 4.8000 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-00185 | ND | DIVIDE | KENNETH & LORENE MEAGHER | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2016 | 160.0000 | 4.8000 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-00186 | ND | DIVIDE | RICHARD AND CODI MEAGHER | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2016 | 160.0000 | 4.8000 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-00187 | ND | DIVIDE | HUGH & CONNIE MEYER | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2016 | 160.0000 | 20.0000 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-00188 | ND | DIVIDE | CALVIN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 149.7800 | 9.8767 | 1.0000000000 | T163N R102W | 7 | LOTS 3 (34.85), 4 (34.93), E2SW4 | |
| LSE-00188 | ND | DIVIDE | CALVIN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 240.0000 | 24.0000 | 1.0000000000 | T163N R102W | 17 | S2SW4 , SE4 | |
| LSE-00188 | ND | DIVIDE | CALVIN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 17 | NE4 | |
| LSE-00188 | ND | DIVIDE | CALVIN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 80.0000 | 8.0000 | 1.0000000000 | T163N R102W | 17 | N2NW4 | |
| LSE-00188 | ND | DIVIDE | CALVIN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 18 | NE4 | |
| LSE-00188 | ND | DIVIDE | CALVIN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.0000 | 1.1842 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-00188 | ND | DIVIDE | CALVIN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 40.1800 | 0.5023 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-00188 | ND | DIVIDE | CALVIN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.2000 | 1.5025 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-00188 | ND | DIVIDE | CALVIN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 1.5789 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-00188 | ND | DIVIDE | CALVIN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 2.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-00189 | ND | DIVIDE | CALVIN MOORE | DIAMOND RESOURCES CO | 08/19/2013 | 08/19/2016 | 480.0000 | 4.7368 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-00194 | ND | DIVIDE | RICHARD MOORE AKA RICHARD E MOOR | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 149.7800 | 5.2484 | 1.0000000000 | T163N R102W | 7 | LOTS 3 (34.85), 4 (34.93), E2SW4 | |
| LSE-00195 | ND | DIVIDE | ROBERT C & MARILYN MOORE | DIAMOND RESOURCES CO | 09/17/2013 | 09/17/2016 | 160.0000 | 5.0000 | 1.0000000000 | T162N R102W | 6 | SE4 | |
| LSE-00198 | ND | DIVIDE | JAMES E & HILARY S MUZZY | ROVER RESOURCES INC | 06/18/2008 | 06/18/2013 | 36.1300 | 0.4516 | 0.0750000000 | T164N R101W | 27 | LOT 8 (36.13), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00198 | ND | DIVIDE | JAMES E & HILARY S MUZZY | ROVER RESOURCES INC | 06/18/2008 | 06/18/2013 | 74.4800 | 0.9310 | 0.0750000000 | T164N R101W | 28 | LOTS 1 (38.07), 5 (36.41), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00198 | ND | DIVIDE | JAMES E & HILARY S MUZZY | ROVER RESOURCES INC | 06/18/2008 | 06/18/2013 | 160.0000 | 0.1667 | 0.0750000000 | T164N R101W | 34 | SW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00198 | ND | DIVIDE | JAMES E & HILARY S MUZZY | ROVER RESOURCES INC | 06/18/2008 | 06/18/2013 | 80.0000 | 1.0000 | 0.0750000000 | T164N R101W | 34 | W2NW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00199 | ND | DIVIDE | JERALD E & LAVON R MUZZY | ROVER RESOURCES INC | 06/18/2008 | 06/18/2013 | 36.1300 | 0.4516 | 0.0750000000 | T164N R101W | 27 | LOT 8 (36.13), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00199 | ND | DIVIDE | JERALD E & LAVON R MUZZY | ROVER RESOURCES INC | 06/18/2008 | 06/18/2013 | 74.4800 | 0.9310 | 0.0750000000 | T164N R101W | 28 | LOTS 1 (38.07), 5 (36.41), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00199 | ND | DIVIDE | JERALD E & LAVON R MUZZY | ROVER RESOURCES INC | 06/18/2008 | 06/18/2013 | 160.0000 | 0.0833 | 0.0750000000 | T164N R101W | 34 | SW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00199 | ND | DIVIDE | JERALD E & LAVON R MUZZY | ROVER RESOURCES INC | 06/18/2008 | 06/18/2013 | 80.0000 | 1.0000 | 0.0750000000 | T164N R101W | 34 | W2NW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00200 | ND | DIVIDE | CHERYL L NELSON FKA CHERYL L TURBETT | CONTEX ENERGY COMPANY | 08/01/2007 | 08/01/2012 | 80.0000 | 0.6670 | 0.1000000000 | T163N R99W | 12 | W2NE4 | MONTCLAIR 1-12; WILLIAM BAILARD 0112-1TFH; KAREN BAILARD3625-1TFH; TITAN 3625-2TFH; MONTCLAIR 0112-2TFH |
| LSE-00201 | ND | DIVIDE | LARRY NELSON | DIAMOND RESOURCES CO | 10/01/2013 | 10/01/2016 | 40.1800 | 0.5023 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-00201 | ND | DIVIDE | LARRY NELSON | DIAMOND RESOURCES CO | 10/01/2013 | 10/01/2016 | 120.0000 | 2.3684 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-00201 | ND | DIVIDE | LARRY NELSON | DIAMOND RESOURCES CO | 10/01/2013 | 10/01/2016 | 120.2000 | 1.5025 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-00201 | ND | DIVIDE | LARRY NELSON | DIAMOND RESOURCES CO | 10/01/2013 | 10/01/2016 | 480.0000 | 9.4737 | 1.0000000000 | T163N R103W | 12 | SE4 , W2 | HAUGEN 15-12-163-103 |
| LSE-00201 | ND | DIVIDE | LARRY NELSON | DIAMOND RESOURCES CO | 10/01/2013 | 10/01/2016 | 160.0000 | 3.1579 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-00201 | ND | DIVIDE | LARRY NELSON | DIAMOND RESOURCES CO | 10/01/2013 | 10/01/2016 | 2.0000 | 0.0500 | 1.0000000000 | T163N R103W | 24 | 2.00 ACRE TRACT IN THE SW4SW4 MFD IN BK 25-209, | |
| LSE-00201 | ND | DIVIDE | LARRY NELSON | DIAMOND RESOURCES CO | 10/01/2013 | 10/01/2016 | 158.0000 | 1.9750 | 1.0000000000 | T163N R103W | 24 | SW4 LESS A 2.00 ACRE TRACT IN THE SW4SW4 | |
| LSE-00202 | ND | DIVIDE | MYRNA NELSON | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2016 | 69.6600 | 11.6100 | 1.0000000000 | T163N R103W | 10 | LOTS 2 (23.18), 3 (23.22), 4 (23.26) | |
| LSE-00202 | ND | DIVIDE | MYRNA NELSON | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2016 | 160.0000 | 26.6667 | 1.0000000000 | T163N R103W | 11 | SW4 | |
| LSE-00202 | ND | DIVIDE | MYRNA NELSON | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2016 | 254.8800 | 42.4800 | 1.0000000000 | T163N R103W | 15 | LOTS 1 (23.39), 2 (23.61), 3 (23.83), 4 (24.05), SE4 | |
| LSE-00205 | ND | DIVIDE | NORBY TRYGVE | ROVER RESOURCES INC | 09/05/2008 | 09/05/2013 | 39.9900 | 2.9993 | 0.0750000000 | T161N R101W | 5 | LOT 4 (39.99), | ROBERT STEPHEN 5-8H |
| LSE-00205 | ND | DIVIDE | NORBY TRYGVE | ROVER RESOURCES INC | 09/05/2008 | 09/05/2013 | 80.0000 | 6.0000 | 0.0750000000 | T161N R101W | 6 | LOTS 1 (40.00), 2 (40.00), | |
| LSE-00205 | ND | DIVIDE | NORBY TRYGVE | ROVER RESOURCES INC | 09/05/2008 | 09/05/2013 | 160.0000 | 6.0000 | 0.0750000000 | T162N R101W | 32 | SW4 | MARCELLO MANUEL 32-29-H |
| LSE-00205 | ND | DIVIDE | NORBY TRYGVE | ROVER RESOURCES INC | 09/05/2008 | 09/05/2013 | 160.0000 | 12.0000 | 0.0750000000 | T162N R101W | 32 | NW4 | MARCELLO MANUEL 32-29-H |
| LSE-00206 | ND | DIVIDE | JANET NORMAN INDIV & AS JT WITH HEIRS | CONTEX ENERGY COMPANY | 08/18/2007 | 08/18/2012 | 40.0000 | 0.1920 | 0.1000000000 | T163N R100W | 32 | NE4SE4 | JURASIN 32-29 |
| LSE-00208 | ND | DIVIDE | ONSTAD IRREV TRUST DTD 04/17/12 | DIAMOND RESOURCES CO | 08/27/2013 | 08/27/2016 | 240.0000 | 26.6667 | 1.0000000000 | T162N R102W | 7 | E2SW4 , SE4 | |
| LSE-00208 | ND | DIVIDE | ONSTAD IRREV TRUST DTD 04/17/12 | DIAMOND RESOURCES CO | 08/27/2013 | 08/27/2016 | 40.0000 | 4.4444 | 1.0000000000 | T162N R102W | 8 | SW4SW4 | |
| LSE-00208 | ND | DIVIDE | ONSTAD IRREV TRUST DTD 04/17/12 | DIAMOND RESOURCES CO | 08/27/2013 | 08/27/2016 | 160.0000 | 8.8889 | 1.0000000000 | T162N R103W | 12 | SW4 | |
| LSE-00208 | ND | DIVIDE | ONSTAD IRREV TRUST DTD 04/17/12 | DIAMOND RESOURCES CO | 08/27/2013 | 08/27/2016 | 320.0000 | 17.7778 | 1.0000000000 | T162N R103W | 13 | N2 | |
| LSE-00208 | ND | DIVIDE | ONSTAD IRREV TRUST DTD 04/17/12 | DIAMOND RESOURCES CO | 08/27/2013 | 08/27/2016 | 80.0000 | 4.4444 | 1.0000000000 | T162N R103W | 14 | E2NE4 | |
| LSE-00210 | ND | DIVIDE | DAWN PAAVERUD | DIAMOND RESOURCES CO | 08/09/2012 | 08/09/2015 | 77.5400 | 1.0549 | 1.0000000000 | T164N R98W | 26 | LOTS 1 (38.76), 2 (38.78), | |
| LSE-00210 | ND | DIVIDE | DAWN PAAVERUD | DIAMOND RESOURCES CO | 08/09/2012 | 08/09/2015 | 160.0000 | 2.1767 | 1.0000000000 | T164N R98W | 35 | NE4 | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00211 | ND | DIVIDE | DWIGHT PAAVERUD | DIAMOND RESOURCES CO | 08/09/2012 | 08/09/2015 | 77.5400 | 1.0549 | 1.0000000000 | T164N R96W | 26 | LOTS 1 (38.76), 2 (38.78), | |
| LSE-00211 | ND | DIVIDE | DWIGHT PAAVERUD | DIAMOND RESOURCES CO | 08/09/2012 | 08/09/2015 | 160.0000 | 2.1767 | 1.0000000000 | T164N R96W | 35 | NE4 | |
| LSE-00212 | ND | DIVIDE | MERLAN E PAAVERUD JR | DIAMOND RESOURCES CO | 08/09/2012 | 08/09/2015 | 77.5400 | 1.0549 | 1.0000000000 | T164N R96W | 26 | LOTS 1 (38.76), 2 (38.78), | |
| LSE-00212 | ND | DIVIDE | MERLAN E PAAVERUD JR | DIAMOND RESOURCES CO | 08/09/2012 | 08/09/2015 | 160.0000 | 2.1767 | 1.0000000000 | T164N R96W | 35 | NE4 | |
| LSE-00213 | ND | DIVIDE | TODD PAAVERUD | DIAMOND RESOURCES CO | 08/09/2012 | 08/09/2015 | 77.5400 | 1.0549 | 1.0000000000 | T164N R96W | 26 | LOTS 1 (38.76), 2 (38.78), | |
| LSE-00213 | ND | DIVIDE | TODD PAAVERUD | DIAMOND RESOURCES CO | 08/09/2012 | 08/09/2015 | 160.0000 | 2.1767 | 1.0000000000 | T164N R96W | 35 | NE4 | |
| LSE-00214 | ND | DIVIDE | VONNIE PAAVERUD | DIAMOND RESOURCES CO | 08/09/2012 | 08/09/2015 | 77.5400 | 1.0549 | 1.0000000000 | T164N R96W | 26 | LOTS 1 (38.76), 2 (38.78), | |
| LSE-00214 | ND | DIVIDE | VONNIE PAAVERUD | DIAMOND RESOURCES CO | 08/09/2012 | 08/09/2015 | 160.0000 | 2.1767 | 1.0000000000 | T164N R96W | 35 | NE4 | |
| LSE-00215 | ND | DIVIDE | DARCIE I PASCAL | JAMES P DESJARLAIS | 08/19/2008 | 08/19/2013 | 160.0000 | 3.2000 | 0.1000000000 | T160N R101W | 12 | SW4 | SIOUX TRAIL 1-1-12H |
| LSE-00216 | ND | DIVIDE | LINDA & NED PASCO | DIAMOND RESOURCES CO | 05/19/2013 | 05/19/2016 | 160.0000 | 6.0000 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-00217 | ND | DIVIDE | BEVERLY JEAN PEDERSON | DIAMOND RESOURCES CO | 06/08/2013 | 06/08/2016 | 160.0000 | 36.0000 | 1.0000000000 | T163N R102W | 28 | SW4 | |
| LSE-00218 | ND | DIVIDE | IRENE L PEDERSON | DIAMOND RESOURCES CO | 06/08/2013 | 06/08/2016 | 160.0000 | 36.0000 | 1.0000000000 | T163N R102W | 28 | SW4 | |
| LSE-00220 | ND | DIVIDE | MYRNA L PETSCHKE | DIAMOND RESOURCES CO | 09/27/2013 | 09/27/2016 | 40.1800 | 1.0045 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-00220 | ND | DIVIDE | MYRNA L PETSCHKE | DIAMOND RESOURCES CO | 09/27/2013 | 09/27/2016 | 120.0000 | 2.3688 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-00220 | ND | DIVIDE | MYRNA L PETSCHKE | DIAMOND RESOURCES CO | 09/27/2013 | 09/27/2016 | 120.2000 | 3.0050 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-00220 | ND | DIVIDE | MYRNA L PETSCHKE | DIAMOND RESOURCES CO | 09/27/2013 | 09/27/2016 | 480.0000 | 9.4737 | 1.0000000000 | T163N R103W | 12 | SE4 , W2 | HAUGEN 15-12-163-103 |
| LSE-00220 | ND | DIVIDE | MYRNA L PETSCHKE | DIAMOND RESOURCES CO | 09/27/2013 | 09/27/2016 | 160.0000 | 3.1584 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-00220 | ND | DIVIDE | MYRNA L PETSCHKE | DIAMOND RESOURCES CO | 09/27/2013 | 09/27/2016 | 160.0000 | 4.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-00224 | ND | DIVIDE | KATHY RADENIC FKA KATHY TORGESON ET VIR | CONTEX ENERGY COMPANY | 10/05/2007 | 10/05/2012 | 160.0000 | 0.8000 | 0.1000000000 | T163N R99W | 15 | SW4 | BAJA 1522-5H; BAJA 15-22-04TFH; BAJA 2215-1H; BAJA 2215-2H; BAJA 2215-3H; BAJA 2215-7H |
| LSE-00225 | ND | DIVIDE | MARGARET RATCLIFFE | DIAMOND RESOURCES CO | 09/25/2013 | 09/25/2016 | 160.0000 | 40.0000 | 1.0000000000 | T163N R102W | 15 | SW4 | ELLA 4-15-163-102 |
| LSE-00227 | ND | DIVIDE | DAVID O REISTAD | DIAMOND RESOURCES CO | 05/25/2013 | 05/29/2016 | 160.0000 | 160.0000 | 1.0000000000 | T162N R102W | 9 | SW4 | |
| LSE-00228 | ND | DIVIDE | REISTAD FAMILY MINERAL TRUST DTD 5/7/12 | DIAMOND RESOURCES CO | 05/29/2013 | 05/29/2016 | 160.0000 | 160.0000 | 1.0000000000 | T162N R102W | 9 | SE4 | |
| LSE-00228 | ND | DIVIDE | REISTAD FAMILY MINERAL TRUST DTD 5/7/12 | DIAMOND RESOURCES CO | 05/29/2013 | 05/29/2016 | 160.0000 | 160.0000 | 1.0000000000 | T163N R102W | 34 | SW4 | |
| LSE-00229 | ND | DIVIDE | DONALD L REISTAD | ROVER RESOURCES INC | 06/16/2008 | 06/16/2013 | 80.0000 | 8.0000 | 0.1000000000 | T162N R102W | 1 | N2SE4 | REISTAD 1-1H |
| LSE-00229 | ND | DIVIDE | DONALD L REISTAD | ROVER RESOURCES INC | 06/16/2008 | 06/16/2013 | 394.9300 | 39.4930 | 0.1000000000 | T162N R102W | 2 | LOTS 3 (40.21), 2 (40.23), S2NW4 , N2S2 , S2SE4 LESS 5.51 ACRE TRACT | Lancaster 2-11-162N-102W |
| LSE-00229 | ND | DIVIDE | DONALD L REISTAD | ROVER RESOURCES INC | 06/16/2008 | 06/16/2013 | 160.0000 | 16.0000 | 0.1000000000 | T162N R102W | 1 | SW4 | REISTAD 1-1H |
| LSE-00232 | ND | DIVIDE | ELAINE RUST | JAMES P DESJARLAIS | 08/28/2008 | 08/28/2013 | 320.0000 | 0.3328 | 0.1000000000 | T161N R100W | 8 | W2 | ALEXANDRIA 161-100-8-5H-1 |
| LSE-00232 | ND | DIVIDE | ELAINE RUST | JAMES P DESJARLAIS | 08/28/2008 | 08/28/2013 | 160.6000 | 0.0361 | 0.0750000000 | T161N R101W | 1 | LOTS 3 (40.25), 4 (40.35), S2NW4 | HALEY MARIE 1-12H |
| LSE-00232 | ND | DIVIDE | ELAINE RUST | JAMES P DESJARLAIS | 08/28/2008 | 08/28/2013 | 40.0000 | 0.8751 | 0.0750000000 | T161N R101W | 3 | NW4SW4 | DIANE RENEE 3-10H |
| LSE-00232 | ND | DIVIDE | ELAINE RUST | JAMES P DESJARLAIS | 08/28/2008 | 08/28/2013 | 40.0000 | 0.0437 | 0.0750000000 | T161N R101W | 4 | SW4SW4 | LORI ANN #4-9H |
| LSE-00232 | ND | DIVIDE | ELAINE RUST | JAMES P DESJARLAIS | 08/28/2008 | 08/28/2013 | 40.0000 | 0.0437 | 0.0750000000 | T161N R101W | 9 | NW4NW4 | LORI ANN #4-9H |
| LSE-00232 | ND | DIVIDE | ELAINE RUST | JAMES P DESJARLAIS | 08/28/2008 | 08/28/2013 | 40.0000 | 0.8750 | 0.0750000000 | T161N R101W | 9 | NE4NE4 | LORI ANN #4-9H |
| LSE-00232 | ND | DIVIDE | ELAINE RUST | JAMES P DESJARLAIS | 08/28/2008 | 08/28/2013 | 80.0000 | 0.0180 | 0.0750000000 | T161N R101W | 23 | N2NW4 | |
| LSE-00232 | ND | DIVIDE | ELAINE RUST | JAMES P DESJARLAIS | 08/28/2008 | 08/28/2013 | 80.0400 | 0.2362 | 0.1000000000 | T161N R102W | 1 | LOTS 2 (40.02), 3 (40.02), | BRADLEY ROBERT 1-12H |
| LSE-00232 | ND | DIVIDE | ELAINE RUST | JAMES P DESJARLAIS | 08/28/2008 | 08/28/2013 | 40.0400 | 0.5005 | 0.1000000000 | T161N R102W | 1 | LOT 4 (40.04), | BRADLEY ROBERT 1-12H |
| LSE-00232 | ND | DIVIDE | ELAINE RUST | JAMES P DESJARLAIS | 08/28/2008 | 08/28/2013 | 156.6000 | 0.1835 | 0.0750000000 | T162N R101W | 19 | LOTS 3 (38.25), 4 (38.35), E2SW4 | STEPHANIE CATHERINE 18-19H |
| LSE-00232 | ND | DIVIDE | ELAINE RUST | JAMES P DESJARLAIS | 08/28/2008 | 08/28/2013 | 40.0000 | 1.2000 | 0.1000000000 | T162N R102W | 1 | SE4SE4 | REISTAD 1-1H |
| LSE-00232 | ND | DIVIDE | ELAINE RUST | JAMES P DESJARLAIS | 08/28/2008 | 08/28/2013 | 40.0000 | 1.2000 | 0.1000000000 | T162N R102W | 1 | SW4SE4 | REISTAD 1-1H |
| LSE-00232 | ND | DIVIDE | ELAINE RUST | JAMES P DESJARLAIS | 08/28/2008 | 08/28/2013 | 160.0000 | 5.5000 | 0.1000000000 | T162N R102W | 18 | SE4 | |
| LSE-00232 | ND | DIVIDE | ELAINE RUST | JAMES P DESJARLAIS | 08/28/2008 | 08/28/2013 | 80.0000 | 1.3333 | 0.1000000000 | T162N R102W | 26 | N2NW4 | |
| LSE-00233 | ND | DIVIDE | ROBERT G RUST | DIAMOND RESOURCES CO | 08/25/2013 | 08/25/2016 | 160.0000 | 20.0000 | 1.0000000000 | T162N R102W | 18 | SE4 | |
| LSE-00234 | ND | DIVIDE | MARTIN AND SYLVIA SABO | ROVER RESOURCES INC | 08/18/2008 | 08/18/2013 | 120.0000 | 9.0000 | 0.0750000000 | T162N R101W | 18 | S2SE4 , SE4SW4 | STEPHANIE CATHERINE 18-19H |
| LSE-00234 | ND | DIVIDE | MARTIN AND SYLVIA SABO | ROVER RESOURCES INC | 08/18/2008 | 08/18/2013 | 276.2000 | 20.7150 | 0.0750000000 | T162N R101W | 19 | LOTS 1 (38.05), 2 (38.15), E2NW4 , N2NE4 , SW4NE4 | STEPHANIE CATHERINE 18-19H |
| LSE-00234 | ND | DIVIDE | MARTIN AND SYLVIA SABO | ROVER RESOURCES INC | 08/18/2008 | 08/18/2013 | 157.1500 | 5.8931 | 0.0750000000 | T162N R101W | 31 | LOTS 2 (38.95), 3 (39.05), 4 (39.15), SE4NW4 | LEXIE KAY 31-30H |
| LSE-00235 | ND | DIVIDE | MARILYN G SACKMAN FKA MARLYN KARST | ROVER RESOURCES INC | 07/31/2008 | 07/31/2013 | 320.0000 | 1.2500 | 0.0750000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00236 | ND | DIVIDE | MARILYN G SACKMAN FKA MARILYN KARST | ROVER RESOURCES INC | 08/11/2008 | 08/11/2013 | 320.0000 | 1.2499 | 0.0750000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00236 | ND | DIVIDE | MARILYN G SACKMAN FKA MARILYN KARST | ROVER RESOURCES INC | 08/11/2008 | 08/11/2013 | 320.0000 | 1.2499 | 0.0750000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00238 | ND | DIVIDE | SCHINDLER, ROSEMARY AND ROLAND | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 320.0000 | 0.3328 | 0.1000000000 | T161N R100W | 8 | W2 | ALEXANDRIA 161-100-8-5H-1 |
| LSE-00238 | ND | DIVIDE | SCHINDLER, ROSEMARY AND ROLAND | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 160.6000 | 0.0361 | 0.0750000000 | T161N R101W | 1 | LOTS 3 (40.25), 4 (40.35), S2NW4 | HALEY MARIE 1-12H |
| LSE-00238 | ND | DIVIDE | SCHINDLER, ROSEMARY AND ROLAND | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 40.0000 | 0.8751 | 0.0750000000 | T161N R101W | 3 | NW4SW4 | DIANE RENEE 3-10H |
| LSE-00238 | ND | DIVIDE | SCHINDLER, ROSEMARY AND ROLAND | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 40.0000 | 0.0437 | 0.0750000000 | T161N R101W | 4 | SW4SW4 | LORI ANN #4-9H |
| LSE-00238 | ND | DIVIDE | SCHINDLER, ROSEMARY AND ROLAND | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 40.0000 | 0.0437 | 0.0750000000 | T161N R101W | 9 | NW4NW4 | LORI ANN #4-9H |
| LSE-00238 | ND | DIVIDE | SCHINDLER, ROSEMARY AND ROLAND | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 40.0000 | 0.8750 | 0.0750000000 | T161N R101W | 9 | NE4NE4 | LORI ANN #4-9H |
| LSE-00238 | ND | DIVIDE | SCHINDLER, ROSEMARY AND ROLAND | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 80.0000 | 0.0180 | 0.0750000000 | T161N R101W | 23 | N2NW4 | |
| LSE-00238 | ND | DIVIDE | SCHINDLER, ROSEMARY AND ROLAND | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 80.0400 | 0.2362 | 0.1000000000 | T161N R102W | 1 | LOTS 2 (40.02), 3 (40.02), | BRADLEY ROBERT 1-12H |
| LSE-00238 | ND | DIVIDE | SCHINDLER, ROSEMARY AND ROLAND | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 40.0400 | 0.5005 | 0.1000000000 | T161N R102W | 1 | LOT 4 (40.04), | BRADLEY ROBERT 1-12H |
| LSE-00238 | ND | DIVIDE | SCHINDLER, ROSEMARY AND ROLAND | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 156.6000 | 0.1835 | 0.0750000000 | T162N R101W | 19 | LOTS 3 (38.25), 4 (38.35), E2SW4 | STEPHANIE CATHERINE 18-19H |
| LSE-00238 | ND | DIVIDE | SCHINDLER, ROSEMARY AND ROLAND | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 40.0000 | 1.2000 | 0.1000000000 | T162N R102W | 1 | SE4SE4 | REISTAD 1-1H |
| LSE-00238 | ND | DIVIDE | SCHINDLER, ROSEMARY AND ROLAND | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 40.0000 | 1.2000 | 0.1000000000 | T162N R102W | 1 | SW4SE4 | REISTAD 1-1H |
| LSE-00238 | ND | DIVIDE | SCHINDLER, ROSEMARY AND ROLAND | JAMES P DESJARLAIS | 08/25/2008 | 08/25/2013 | 80.0000 | 1.3333 | 0.1000000000 | T162N R102W | 26 | N2NW4 | |
| LSE-00239 | ND | DIVIDE | BOBETTE SCHREIBER | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 151.1600 | 7.1981 | 1.0000000000 | T163N R102W | 19 | LOTS 2 (35.54), 3 (35.62), NE4SW4 , SE4NW4 | |
| LSE-00239 | ND | DIVIDE | BOBETTE SCHREIBER | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7200 | 7.5171 | 1.0000000000 | T163N R102W | 19 | LOT 4 (35.72), S2NE4 , SE4 , SE4SW4 | |
| LSE-00239 | ND | DIVIDE | BOBETTE SCHREIBER | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 320.0000 | 15.2381 | 1.0000000000 | T163N R102W | 20 | S2 | |
| LSE-00239 | ND | DIVIDE | BOBETTE SCHREIBER | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7900 | 15.0376 | 1.0000000000 | T163N R102W | 30 | LOT 1 (35.79), N2SE4 , NE4 , NE4NW4 | |
| LSE-00239 | ND | DIVIDE | BOBETTE SCHREIBER | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 3.8095 | 1.0000000000 | T163N R103W | 13 | E2SE4 | |
| LSE-00239 | ND | DIVIDE | BOBETTE SCHREIBER | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 3.8095 | 1.0000000000 | T163N R103W | 24 | E2NE4 | |
| LSE-00239 | ND | DIVIDE | BOBETTE SCHREIBER | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 280.0000 | 13.3333 | 1.0000000000 | T163N R103W | 25 | N2NW4 , NE4 , SE4NW4 | |
| LSE-00240 | ND | DIVIDE | FERNE SCHULZ AKA FERNE SHULTZ | DIAMOND RESOURCES CO | 08/08/2013 | 08/08/2016 | 480.0000 | 4.7368 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-00241 | ND | DIVIDE | FERNE SCHULZ AKA FERNE SCHULTZ | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 149.7800 | 9.8767 | 1.0000000000 | T163N R102W | 7 | LOTS 3 (34.85), 4 (34.93), E2SW4 | |
| LSE-00241 | ND | DIVIDE | FERNE SCHULZ AKA FERNE SCHULTZ | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 240.0000 | 24.0000 | 1.0000000000 | T163N R102W | 17 | S2SW4 , SE4 | |
| LSE-00241 | ND | DIVIDE | FERNE SCHULZ AKA FERNE SCHULTZ | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 17 | NE4 | |
| LSE-00241 | ND | DIVIDE | FERNE SCHULZ AKA FERNE SCHULTZ | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 80.0000 | 8.0000 | 1.0000000000 | T163N R102W | 17 | N2NW4 | |
| LSE-00241 | ND | DIVIDE | FERNE SCHULZ AKA FERNE SCHULTZ | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 18 | NE4 | |
| LSE-00241 | ND | DIVIDE | FERNE SCHULZ AKA FERNE SCHULTZ | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.0000 | 1.1842 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-00241 | ND | DIVIDE | FERNE SCHULZ AKA FERNE SCHULTZ | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 40.1800 | 0.5023 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-00241 | ND | DIVIDE | FERNE SCHULZ AKA FERNE SCHULTZ | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.2000 | 1.5025 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-00241 | ND | DIVIDE | FERNE SCHULZ AKA FERNE SCHULTZ | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 1.5789 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-00241 | ND | DIVIDE | FERNE SCHULZ AKA FERNE SCHULTZ | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 2.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-00243 | ND | DIVIDE | SEWELL, RENZA DALE AND J. LOGAN | ROVER RESOURCES INC | 08/18/2008 | 08/18/2013 | 317.6000 | 1.8855 | 0.0750000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00243 | ND | DIVIDE | SEWELL, RENZA DALE AND J. LOGAN | ROVER RESOURCES INC | 08/18/2008 | 08/18/2013 | 71.2000 | 0.4227 | 0.0750000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00243 | ND | DIVIDE | SEWELL, RENZA DALE AND J. LOGAN | ROVER RESOURCES INC | 08/18/2008 | 08/18/2013 | 107.7100 | 0.6394 | 0.0750000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00243 | ND | DIVIDE | SEWELL, RENZA DALE AND J. LOGAN | ROVER RESOURCES INC | 08/18/2008 | 08/18/2013 | 160.0000 | 0.9498 | 0.0750000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00243 | ND | DIVIDE | SEWELL, RENZA DALE AND J. LOGAN | ROVER RESOURCES INC | 08/18/2008 | 08/18/2013 | 240.0000 | 1.4247 | 0.0750000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00243 | ND | DIVIDE | SEWELL, RENZA DALE AND J. LOGAN | ROVER RESOURCES INC | 08/18/2008 | 08/18/2013 | 160.0000 | 0.9498 | 0.0750000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00243 | ND | DIVIDE | SEWELL, RENZA DALE AND J. LOGAN | ROVER RESOURCES INC | 08/18/2008 | 08/18/2013 | 160.0000 | 0.9498 | 0.0750000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00246 | ND | DIVIDE | ROBIN LYNN SKAGGS | CONTEX ENERGY COMPANY | 07/30/2007 | 07/30/2012 | 80.0000 | 2.0000 | 0.1000000000 | T163N R98W | 2 | E2SE4 | BLAZER 2-11 |
| LSE-00246 | ND | DIVIDE | ROBIN LYNN SKAGGS | CONTEX ENERGY COMPANY | 07/30/2007 | 07/30/2012 | 80.4700 | 1.0059 | 0.1000000000 | T163N R98W | 2 | LOT 1 (40.47), SE4NE4 | BLAZER 2-11 |
| LSE-00248 | ND | DIVIDE | ELGENE M SMITH | DIAMOND RESOURCES CO | 07/23/2013 | 07/23/2016 | 160.0000 | 160.0000 | 1.0000000000 | T162N R103W | 25 | NW4 | |
| LSE-00248 | ND | DIVIDE | ELGENE M SMITH | DIAMOND RESOURCES CO | 07/23/2013 | 07/23/2016 | 160.0000 | 160.0000 | 1.0000000000 | T162N R103W | 26 | NE4 | |
| LSE-00250 | ND | DIVIDE | DALE & KAREN SPARKS | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 77.5400 | 1.3186 | 1.0000000000 | T164N R98W | 26 | LOTS 1 (38.76), 2 (38.78), | |
| LSE-00250 | ND | DIVIDE | DALE & KAREN SPARKS | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 160.0000 | 2.7209 | 1.0000000000 | T164N R98W | 35 | NE4 | |
| LSE-00253 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-06-01726 | ROVER RESOURCES INC | 11/07/2006 | 11/07/2011 | 50.8900 | 2.5445 | 0.1000000000 | T160N R97W | 1 | LOT 1 (50.89), | NIELSEN 1-12H |
| LSE-00253 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-06-01726 | ROVER RESOURCES INC | 11/07/2006 | 11/07/2011 | 18.7400 | 0.9370 | 0.1000000000 | T160N R97W | 1 | LAKEBED IN NE4 (18.74), | NIELSEN 1-12H |
| LSE-00254 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-06-01727 | ROVER RESOURCES INC | 11/07/2006 | 11/07/2011 | 43.1100 | 2.1555 | 0.1000000000 | T160N R97W | 1 | LOT 2, | NIELSEN 1-12H |
| LSE-00255 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-06-01728 | ROVER RESOURCES INC | | 11/07/2011 | 166.1200 | 8.3060 | 0.1000000000 | T160N R97W | 3 | LOTS 1, 2, S2NE4 | GERHARDSEN 1-10H |
| LSE-00256 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-06-01729 | ROVER RESOURCES INC | 11/07/2006 | 11/07/2011 | 166.2000 | 8.3100 | 0.1000000000 | T160N R97W | 3 | LOTS 3 (43.09), 4 (43.11), S2NW4 | GERHARDSEN 1-10H |
| LSE-00266 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-06-01744 | ROVER RESOURCES INC | 11/07/2006 | 11/07/2011 | 160.0000 | 8.0000 | 0.1000000000 | T160N R97W | 35 | NW4 | AARESTAD 4-3H |
| LSE-00275 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-06-01884 | ROVER RESOURCES INC | 11/07/2006 | 11/07/2011 | 160.0000 | 8.0000 | 0.1000000000 | T163N R101W | 25 | SW4 | RIDGEWAY 25-36H |
| LSE-00278 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-06-01889 | ROVER RESOURCES INC | 11/07/2006 | 11/07/2011 | 160.0000 | 8.0000 | 0.1000000000 | T163N R101W | 36 | NE4 | RIDGEWAY 25-36H |
| LSE-00279 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-06-01890 | ROVER RESOURCES INC | 11/07/2006 | 11/07/2011 | 160.0000 | 8.0000 | 0.1000000000 | T163N R101W | 36 | SE4 | RIDGEWAY 25-36H |
| LSE-00291 | ND | DIVIDE | LAVON FAYE STAFINBIL | DIAMOND RESOURCES CO | 07/30/2012 | 07/30/2015 | 77.5400 | 2.6373 | 1.0000000000 | T164N R98W | 26 | LOTS 1 (38.76), 2 (38.78), | |
| LSE-00291 | ND | DIVIDE | LAVON FAYE STAFINBIL | DIAMOND RESOURCES CO | 07/30/2012 | 07/30/2015 | 160.0000 | 5.4418 | 1.0000000000 | T164N R98W | 35 | NE4 | |
| LSE-00292 | ND | DIVIDE | NANCY ANN STEVENS FKA NANCY ANN MCCORP | DIAMOND RESOURCES CO | 07/21/2013 | 07/21/2016 | 296.7400 | 36.0998 | 1.0000000000 | T163N R102W | 6 | LOTS 3 (39.89), 4 (33.84), 5 (34.11), 6 (34.33), 7 (34.57), E2SW4 , SE4NW4 | |
| LSE-00292 | ND | DIVIDE | NANCY ANN STEVENS FKA NANCY ANN MCCORP | DIAMOND RESOURCES CO | 07/21/2013 | 07/21/2016 | 160.0000 | 19.4647 | 1.0000000000 | T163N R102W | 7 | NE4 | |
| LSE-00292 | ND | DIVIDE | NANCY ANN STEVENS FKA NANCY ANN MCCORP | DIAMOND RESOURCES CO | 07/21/2013 | 07/21/2016 | 149.7800 | 24.7093 | 1.0000000000 | T163N R102W | 7 | LOTS 3 (34.85), 4 (34.93), E2SW4 | |
| LSE-00292 | ND | DIVIDE | NANCY ANN STEVENS FKA NANCY ANN MCCORP | DIAMOND RESOURCES CO | 07/21/2013 | 07/21/2016 | 380.7200 | 19.1865 | 1.0000000000 | T163N R102W | 18 | LOTS 1 (35.01), 2 (35.13), 3 (35.23), 4 (35.35), E2W2 , W2SE4 | |
| LSE-00292 | ND | DIVIDE | NANCY ANN STEVENS FKA NANCY ANN MCCORP | DIAMOND RESOURCES CO | 07/21/2013 | 07/21/2016 | 155.4400 | 7.8335 | 1.0000000000 | T163N R102W | 19 | LOT 1 (35.44), NE4NW4 , N2NE4 | |
| LSE-00292 | ND | DIVIDE | NANCY ANN STEVENS FKA NANCY ANN MCCORP | DIAMOND RESOURCES CO | 07/21/2013 | 07/21/2016 | 320.0000 | 52.7907 | 1.0000000000 | T163N R102W | 20 | N2 | |
| LSE-00292 | ND | DIVIDE | NANCY ANN STEVENS FKA NANCY ANN MCCORP | DIAMOND RESOURCES CO | 07/21/2013 | 07/21/2016 | 160.1000 | 19.4769 | 1.0000000000 | T163N R103W | 1 | LOTS 1 (40.02), 2 (40.08), S2NE4 | HAUGEN 15-12-163-103 |
| LSE-00292 | ND | DIVIDE | NANCY ANN STEVENS FKA NANCY ANN MCCORP | DIAMOND RESOURCES CO | 07/21/2013 | 07/21/2016 | 120.0000 | 12.2368 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-00292 | ND | DIVIDE | NANCY ANN STEVENS FKA NANCY ANN MCCORP | DIAMOND RESOURCES CO | 07/21/2013 | 07/21/2016 | 480.0000 | 48.9474 | 1.0000000000 | T163N R103W | 12 | SE4 , W2 | HAUGEN 15-12-163-103 |
| LSE-00292 | ND | DIVIDE | NANCY ANN STEVENS FKA NANCY ANN MCCORP | DIAMOND RESOURCES CO | 07/21/2013 | 07/21/2016 | 160.0000 | 16.3158 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-00294 | ND | DIVIDE | CAROLYN STOCKWELL | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 40.1800 | 0.6371 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-00294 | ND | DIVIDE | CAROLYN STOCKWELL | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 120.0000 | 1.9737 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-00294 | ND | DIVIDE | CAROLYN STOCKWELL | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 120.2000 | 2.5042 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-00294 | ND | DIVIDE | CAROLYN STOCKWELL | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 480.0000 | 7.8947 | 1.0000000000 | T163N R103W | 12 | SE4 , W2 | HAUGEN 15-12-163-103 |
| LSE-00294 | ND | DIVIDE | CAROLYN STOCKWELL | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 160.0000 | 2.6316 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-00294 | ND | DIVIDE | CAROLYN STOCKWELL | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 160.0000 | 3.3333 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-00299 | ND | DIVIDE | BONNIE SVENDSON AKA BONNIE ISEMINGER | ROVER RESOURCES INC | 09/08/2008 | 09/08/2013 | 160.0000 | 0.3750 | 0.0750000000 | T164N R101W | 33 | SE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00299 | ND | DIVIDE | BONNIE SVENDSON AKA BONNIE ISEMINGER | ROVER RESOURCES INC | 09/08/2008 | 09/08/2013 | 160.0000 | 0.3750 | 0.0750000000 | T164N R101W | 34 | SW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00300 | ND | DIVIDE | DOROTHY LOY SWARTZ | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 151.1600 | 21.5947 | 1.0000000000 | T163N R102W | 19 | LOTS 2 (35.54), 3 (35.62), NE4SW4 , SE4NW4 | |
| LSE-00300 | ND | DIVIDE | DOROTHY LOY SWARTZ | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7200 | 22.5487 | 1.0000000000 | T163N R102W | 19 | LOT 4 (35.72), S2NE4 , SE4 , SE4SW4 | |
| LSE-00300 | ND | DIVIDE | DOROTHY LOY SWARTZ | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 320.0000 | 45.7152 | 1.0000000000 | T163N R102W | 20 | S2 | |
| LSE-00300 | ND | DIVIDE | DOROTHY LOY SWARTZ | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7900 | 45.1138 | 1.0000000000 | T163N R102W | 30 | LOT 1 (35.79), N2SE4 , NE4 , NE4NW4 | |
| LSE-00300 | ND | DIVIDE | DOROTHY LOY SWARTZ | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 11.4288 | 1.0000000000 | T163N R103W | 13 | E2SE4 | |
| LSE-00300 | ND | DIVIDE | DOROTHY LOY SWARTZ | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 11.4288 | 1.0000000000 | T163N R103W | 24 | E2NE4 | |
| LSE-00300 | ND | DIVIDE | DOROTHY LOY SWARTZ | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 280.0000 | 40.0008 | 1.0000000000 | T163N R103W | 25 | N2NW4 , NE4 , SE4NW4 | |
| LSE-00301 | ND | DIVIDE | ELLEN SYLVIA AKA ELLYN SYLVIA | DIAMOND RESOURCES CO | 05/19/2013 | 05/19/2016 | 160.0000 | 8.6000 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-00302 | ND | DIVIDE | ROCKY SYME | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 40.1800 | 0.6278 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-00302 | ND | DIVIDE | ROCKY SYME | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 120.0000 | 1.4803 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-00302 | ND | DIVIDE | ROCKY SYME | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 120.2000 | 1.8781 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-00302 | ND | DIVIDE | ROCKY SYME | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 480.0000 | 5.9211 | 1.0000000000 | T163N R103W | 12 | SE4 , W2 | HAUGEN 15-12-163-103 |
| LSE-00302 | ND | DIVIDE | ROCKY SYME | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 160.0000 | 1.9737 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-00302 | ND | DIVIDE | ROCKY SYME | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 160.0000 | 2.5000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-00303 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18, 199 | DIAMOND RESOURCES CO | 08/28/2013 | 08/28/2016 | 160.0000 | 26.6667 | 1.0000000000 | T163N R102W | 1 | SW4 | GEORGE 3-1-163-102; IVER 3-1-163-102 |
| LSE-00303 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18, 199 | DIAMOND RESOURCES CO | 08/28/2013 | 08/28/2016 | 321.4400 | 53.5733 | 1.0000000000 | T163N R102W | 2 | LOTS 1 (40.24), 2 (40.32), 3 (40.40), 4 (40.48), S2N | BRYCE 3-2-163-102 |
| LSE-00303 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18, 199 | DIAMOND RESOURCES CO | 08/28/2013 | 08/28/2016 | 159.0000 | 13.2500 | 1.0000000000 | T163N R102W | 2 | SE4 LESS A 1.0 ACRE PARCEL IN THE SW CORNER | BRYCE 3-2-163-102 |
| LSE-00303 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18, 199 | DIAMOND RESOURCES CO | 08/28/2013 | 08/28/2016 | 160.0000 | 160.0000 | 1.0000000000 | T164N R101W | 31 | NE4 | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-00303 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18, 199 | DIAMOND RESOURCES CO | 08/28/2013 | 08/28/2016 | 160.0000 | 150.0000 | 1.0000000000 | T164N R101W | 31 | SE4 | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-00303 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18, 199 | DIAMOND RESOURCES CO | 08/28/2013 | 08/28/2016 | 160.0000 | 152.0000 | 1.0000000000 | T164N R102W | 35 | SE4 | SHELLY 3-2N-163-102 |
| LSE-00304 | ND | DIVIDE | SHIRLEY B THOMSEN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 120.0000 | 5.9211 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-00304 | ND | DIVIDE | SHIRLEY B THOMSEN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 120.2000 | 7.5125 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-00304 | ND | DIVIDE | SHIRLEY B THOMSEN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 480.0000 | 23.6832 | 1.0000000000 | T163N R103W | 12 | SE4 , W2 | HAUGEN 15-12-163-103 |
| LSE-00304 | ND | DIVIDE | SHIRLEY B THOMSEN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 160.0000 | 7.8944 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-00304 | ND | DIVIDE | SHIRLEY B THOMSEN | DIAMOND RESOURCES CO | 09/24/2013 | 09/24/2016 | 160.0000 | 10.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-00305 | ND | DIVIDE | SHELLY A THOMPSON | ROVER RESOURCES INC | 09/18/2008 | 09/18/2013 | 264.1700 | 4.9532 | 0.0750000000 | T163N R101W | 6 | LOTS 1 (39.72), 2 (39.80), 3 (39.88), 4 (36.17), 5 (36.20), 6 (36.20), 7 (36.20) | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00305 | ND | DIVIDE | SHELLY A THOMPSON | ROVER RESOURCES INC | 09/18/2008 | 09/18/2013 | 80.0000 | 1.5000 | 0.0750000000 | T163N R101W | 6 | S2NE4 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00305 | ND | DIVIDE | SHELLY A THOMPSON | ROVER RESOURCES INC | 09/18/2008 | 09/18/2013 | 40.0000 | 0.7500 | 0.0750000000 | T163N R101W | 6 | SE4NW4 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TWP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00206 | ND | DIVIDE | SHELLY A THOMPSON | ROVER RESOURCES INC | 09/18/2008 | 09/18/2013 | 80.0000 | 1.5000 | 0.07500000000 | T16N R101W | 6 | E2SW4 | STANLEY 5-6E-155-101; MURIELLE 16-6E-163-102; TAYLOR 16 16-155-102; ELI 4-6-155-102 |
| LSE-00206 | ND | DIVIDE | KEN SCOTT THOMPSON AKA KEN S THOMPSON | ROVER RESOURCES INC | 09/18/2008 | 09/18/2013 | 160.0000 | 3.0000 | 0.07500000000 | T16N R101W | 6 | SE4 | STANLEY 5-6E-155-101; MURIELLE 16-6E-163-102; TAYLOR 16 16-155-102; ELI 4-6-155-102 |
| LSE-00206 | ND | DIVIDE | KEN SCOTT THOMPSON AKA KEN S THOMPSON | ROVER RESOURCES INC | 09/05/2008 | 09/05/2013 | 36.1300 | 0.6774 | 0.07500000000 | T16N R101W | 27 | LOTS 1 (38.67), 5 (86.45) | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAURELL 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00206 | ND | DIVIDE | KEN SCOTT THOMPSON AKA KEN S THOMPSON | ROVER RESOURCES INC | 09/05/2008 | 09/05/2013 | 74.4800 | 1.3965 | 0.07500000000 | T16N R101W | 28 | LOTS 1 (38.67), 5 (86.45) | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 15-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00206 | ND | DIVIDE | MARIAM M THOMPSON | ROVER RESOURCES INC | 09/05/2008 | 09/05/2013 | 160.0000 | 1.5000 | 0.07500000000 | T16N R101W | 34 | SW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00207 | ND | DIVIDE | MARIAM M THOMPSON | ROVER RESOURCES INC | 09/05/2008 | 09/05/2013 | 36.1300 | 0.6774 | 0.07500000000 | T16N R101W | 27 | LOTS 1 (38.67), 5 (86.45) | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00207 | ND | DIVIDE | MARIAM M THOMPSON | ROVER RESOURCES INC | 09/05/2008 | 09/05/2013 | 74.4800 | 1.3965 | 0.07500000000 | T16N R101W | 28 | LOTS 1 (38.67), 5 (86.45) | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 15-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00207 | ND | DIVIDE | MARIAM M THOMPSON | ROVER RESOURCES INC | 09/05/2008 | 09/05/2013 | 80.0000 | 1.5000 | 0.07500000000 | T16N R101W | 34 | SW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00208 | ND | DIVIDE | MARIAM M THOMPSON | ROVER RESOURCES INC | 07/26/2013 | 07/26/2016 | 160.0000 | 8.0000 | 0.05000000000 | T16N R102W | 2 | SW4 | LAUNDER 2-11-162N-100A |
| LSE-00209 | ND | DIVIDE | JOHN TOMMERUP | DIAMOND RESOURCES CO | 04/16/2013 | 04/16/2016 | 160.0000 | 160.0000 | 1.00000000000 | T16N R102W | 11 | SE4 | Lancaster 2-11-162N-100A |
| LSE-00210 | ND | DIVIDE | JOHN TOMMERUP | DIAMOND RESOURCES CO | 09/16/2013 | 09/16/2016 | 320.0000 | 160.0000 | 0.50000000000 | T16N R102W | 23 | SE4 | Lancaster 2-11-162N-100A |
| LSE-00211 | ND | DIVIDE | KEITH & JANET TORGESON | CORTEX ENERGY COMPANY | 10/06/2007 | 10/06/2012 | 160.0000 | 0.8000 | 0.10000000000 | T16N R99W | 15 | SW4 | BAJA 1522-OH; BAJA 15-22-24TTH; BAJA 2215-2H; BAJA 2215-3H; BAJA 2215-4H; BAJA 2215-5H |
| LSE-00211 | ND | DIVIDE | MURRAY K TORGESON | CORTEX ENERGY COMPANY | 10/06/2007 | 10/06/2012 | 160.0000 | 0.8000 | 0.10000000000 | T16N R99W | 15 | SW4 | BAJA 1522-OH; BAJA 15-22-24TTH; BAJA 2215-2H; BAJA 2215-3H; BAJA 2215-4H; BAJA 2215-5H |
| LSE-00212 | ND | DIVIDE | DWIGHT & CHERYL M TURRETT | CORTEX ENERGY COMPANY | 05/30/2007 | 05/30/2012 | 160.0000 | 4.0000 | 0.10000000000 | T16N R99W | 15 | SW4 | BAJA 1522-OH; BAJA 15-22-24TTH; BAJA 2215-2H; BAJA 2215-3H; BAJA 2215-4H; BAJA 2215-5H |
| LSE-00213 | ND | DIVIDE | DENISE TRAINOR FKA DENISE HAUGEN | DIAMOND RESOURCES CO | 06/20/2013 | 06/20/2018 | 160.0000 | 40.4175 | 1.00000000000 | T16N R99W | 15 | LOTS 2 (35.58), 3 (35.63), NE4NW4, SE4NW4 | AUDITOR'S LOT 22 (W2SE4 NORTH OF RR) |
| LSE-00213 | ND | DIVIDE | DENISE TRAINOR FKA DENISE HAUGEN | DIAMOND RESOURCES CO | 06/20/2013 | 06/20/2018 | 315.7200 | 20.5514 | 1.00000000000 | T16N R99W | 19 | LOT 4 (39.72), S2NE4 , SE4 , SE4NW4 | AUDITOR'S LOT 22 (W2SE4 NORTH OF RR) |
| LSE-00213 | ND | DIVIDE | DENISE TRAINOR FKA DENISE HAUGEN | DIAMOND RESOURCES CO | 06/20/2013 | 06/20/2018 | 320.0000 | 46.7175 | 1.00000000000 | T16N R99W | 20 | SE4 , SW4 | AUDITOR'S LOT 22 (W2SE4 NORTH OF RR) |
| LSE-00213 | ND | DIVIDE | DENISE TRAINOR FKA DENISE HAUGEN | DIAMOND RESOURCES CO | 06/20/2013 | 06/20/2018 | 80.0000 | 11.4826 | 1.00000000000 | T16N R99W | 21 | LOT 1 (39.79), N2SW4 , SW4NW4 | AUDITOR'S LOT 22 (W2SE4 NORTH OF RR) |
| LSE-00213 | ND | DIVIDE | DENISE TRAINOR FKA DENISE HAUGEN | DIAMOND RESOURCES CO | 06/20/2013 | 06/20/2018 | 40.0000 | 0.0000 | 1.00000000000 | T16N R99W | 13 | E2NE4 | AUDITOR'S LOT 22 (W2SE4 NORTH OF RR) |
| LSE-00213 | ND | DIVIDE | DENISE TRAINOR FKA DENISE HAUGEN | DIAMOND RESOURCES CO | 06/20/2013 | 06/20/2018 | 120.0000 | 8.0000 | 1.00000000000 | T16N R99W | 23 | W2NE4 , NE4 | AUDITOR'S LOT 22 (W2SE4 NORTH OF RR) |
| LSE-00213 | ND | DIVIDE | DENISE TRAINOR FKA DENISE HAUGEN | DIAMOND RESOURCES CO | 06/20/2013 | 06/20/2018 | 280.0000 | 40.0228 | 1.00000000000 | T16N R99W | 25 | N2NW4 , NE4 , SE4NW4 | AUDITOR'S LOT 22 (W2SE4 NORTH OF RR) |
| LSE-00214 | ND | DIVIDE | MARGARET A VANHOOSE REVOCABLE TRUS | DIAMOND RESOURCES CO | 08/17/2013 | 08/17/2016 | 160.0000 | 0.2016 | 1.00000000000 | T16N R99W | 12 | SE4 | MONTCLAIR 1-12 WILLIAM BALARD 01/12-1TTH KAREN BALLAROES-1TFH, TITAN 3625-2TTH; MONTCLAIR 01/12-2TTH |
| LSE-00215 | ND | DIVIDE | WM EUGENE WACKER | CORTEX ENERGY COMPANY | 09/30/2007 | 09/30/2012 | 160.0000 | 2.0000 | 0.10000000000 | T16N R99W | 12 | SE4 | MONTCLAIR 1-12 WILLIAM BALARD 01/12-1TTH KAREN BALLAROES-1TFH, TITAN 3625-2TTH; MONTCLAIR 01/12-2TTH |
| LSE-00216 | ND | DIVIDE | LYNN E & SYLVIA TURRETT | CORTEX ENERGY COMPANY | 09/20/2007 | 07/10/2012 | 22.9000 | 0.2018 | 0.30000000000 | T16N R99W | 12 | NONE4 | AUDITOR'S LOT 22 (W2SE4 NORTH OF RR) |
| LSE-00217 | ND | DIVIDE | STEVEN L & CATHY J TURRETT | CORTEX ENERGY COMPANY | 08/01/2007 | 08/01/2012 | 80.0000 | 0.6870 | 0.10000000000 | T16N R99W | 12 | NONE4 | MONTCLAIR 1-12 WILLIAM BALARD 01/12-1TTH KAREN BALLAROES-1TFH, TITAN 3625-2TTH; MONTCLAIR 01/12-2TTH |
| LSE-00220 | ND | DIVIDE | VIRG LEIGH FAMILY TRUST, LAVONNE ACKLEY V | CORTEX ENERGY COMPANY | 07/23/2012 | 07/23/2012 | 22.5000 | 0.2018 | 1.00000000000 | T16N R99W | 12 | SE4 | MONTCLAIR 1-12 WILLIAM BALARD 01/12-1TTH KAREN BALLAROES-1TFH, TITAN 3625-2TTH; MONTCLAIR 01/12-2TTH |
| LSE-00222 | ND | DIVIDE | MERLE RAY WOTZKA AS JT WITH HEIRS OF D | CORTEX ENERGY COMPANY | 08/06/2012 | 08/06/2012 | 40.0000 | 1.0100 | 0.10000000000 | T16N R99W | 30 | NE4SE4 | JORAEM 3825B |
| LSE-00227 | ND | DIVIDE | HERB HARRINGER WHITE | SCHMITZ OIL PROPERTIES | 05/05/2013 | 05/05/2013 | 20.0000 | 0.6000 | 1.00000000000 | T16N R102W | 31 | N2SW4 | WRITING ROCK 161-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-1; TUNDRA 3130-3H |
| LSE-00227 | ND | DIVIDE | FERN HARTINGER WHITE | SCHMITZ OIL PROPERTIES | 05/05/2013 | 05/05/2013 | 80.0000 | 2.0000 | 1.00000000000 | T16N R102W | 31 | N2SW4 | WRITING ROCK 161-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-1; TUNDRA 3130-3H |
| LSE-00227 | ND | DIVIDE | VI E G WINCH ALSET | CORTEX ENERGY COMPANY | 05/03/2013 | 05/03/2013 | 150.2200 | 0.0940 | 1.00000000000 | T16N R102W | 31 | LOTS 1 (39.00), 2 (39.41), 3 (39.40), 4 (32.81) | WRITING ROCK 161-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-1; TUNDRA 3130-3H |
| LSE-00227 | ND | DIVIDE | VI E G WINCH ALSET | CORTEX ENERGY COMPANY | 05/03/2013 | 05/03/2013 | 180.0000 | 0.5340 | 1.00000000000 | T16N R102W | 31 | E2 | WRITING ROCK 161-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-1; TUNDRA 3130-3H |
| LSE-00237 | ND | DIVIDE | HAZEL ADAM TESTAMENTARY TRUST | DIAMOND RESOURCES CO | 02/24/2010 | 02/24/2014 | 159.5200 | 3.4183 | 0.27500000000 | T16N R102W | 2 | LOTS 3 (38.93), 4 (39.72), S2NW4 | TITAN 36-25 WILLIAM BALARD 01/12-1TFH KAREN BALLAROES-1TFH; TITAN 3625-2TTH; MONTCLAIR 01/12-2TTH |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00380 | ND | DIVIDE | HAZEL ADAM TESTAMENTARY TRUST | DIAMOND RESOURCES CO | 02/24/2010 | 02/24/2014 | 160.0000 | 3.4286 | 0.7500000000 | T164N R101W | 35 | SE4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00381 | ND | DIVIDE | LESSLEY BALDWIN ADAMS | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 317.6000 | 0.6075 | 0.7500000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00381 | ND | DIVIDE | LESSLEY BALDWIN ADAMS | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 71.2000 | 0.1425 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00381 | ND | DIVIDE | LESSLEY BALDWIN ADAMS | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 107.7100 | 0.2100 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00381 | ND | DIVIDE | LESSLEY BALDWIN ADAMS | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 0.3075 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00381 | ND | DIVIDE | LESSLEY BALDWIN ADAMS | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 240.0000 | 0.4650 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00381 | ND | DIVIDE | LESSLEY BALDWIN ADAMS | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 0.3075 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00381 | ND | DIVIDE | LESSLEY BALDWIN ADAMS | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 0.3075 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00382 | ND | DIVIDE | ANN MARIE ALCORN | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 1.2525 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00382 | ND | DIVIDE | ANN MARIE ALCORN | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 1.2525 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00383 | ND | DIVIDE | PATTY JEAN ALEXANDER | DIAMOND RESOURCES CO | 05/13/2010 | 05/13/2015 | 79.1800 | 0.0884 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00383 | ND | DIVIDE | PATTY JEAN ALEXANDER | DIAMOND RESOURCES CO | 05/13/2010 | 05/13/2015 | 77.9400 | 0.0872 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00384 | ND | DIVIDE | PATTY JEAN ALEXANDER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 158.6000 | 0.1774 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00384 | ND | DIVIDE | PATTY JEAN ALEXANDER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 80.0000 | 0.0895 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00384 | ND | DIVIDE | PATTY JEAN ALEXANDER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 80.0000 | 0.0893 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00384 | ND | DIVIDE | PATTY JEAN ALEXANDER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 160.0000 | 0.1786 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00384 | ND | DIVIDE | PATTY JEAN ALEXANDER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 160.0000 | 0.1786 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00384 | ND | DIVIDE | PATTY JEAN ALEXANDER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 160.0000 | 0.1786 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00385 | ND | DIVIDE | WILLIAM R ANDERSEN | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 8.5725 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00385 | ND | DIVIDE | WILLIAM R ANDERSEN | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 8.5725 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00385 | ND | DIVIDE | WILLIAM R ANDERSEN | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 8.5725 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00387 | ND | DIVIDE | ARKANSAS MINERALS INC | DIAMOND RESOURCES CO | 07/15/2010 | 07/15/2013 | 160.0000 | 12.0000 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00387 | ND | DIVIDE | ARKANSAS MINERALS INC | DIAMOND RESOURCES CO | 07/15/2010 | 07/15/2013 | 40.0000 | 3.0000 | 0.7500000000 | T163N R101W | 12 | NE4NE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00388 | ND | DIVIDE | AVEREX INC | DIAMOND RESOURCES CO | 12/06/2010 | 12/06/2013 | 160.0000 | 1.0350 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00389 | ND | DIVIDE | KAY E AYERS | DIAMOND RESOURCES CO | 04/05/2010 | 04/05/2015 | 320.0000 | 2.5000 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00390 | ND | DIVIDE | KAY E AYERS | DIAMOND RESOURCES CO | 10/25/2010 | 10/25/2013 | 320.0000 | 2.5000 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00390 | ND | DIVIDE | KAY E AYERS | DIAMOND RESOURCES CO | 10/25/2010 | 10/25/2013 | 320.0000 | 2.5000 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00391 | ND | DIVIDE | JENIFER B BAEZ AKA JENIFER GERMAN BAEZ | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 158.6000 | 0.8850 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00391 | ND | DIVIDE | JENIFER B BAEZ AKA JENIFER GERMAN BAEZ | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 80.0000 | 0.4464 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00391 | ND | DIVIDE | JENIFER B BAEZ AKA JENIFER GERMAN BAEZ | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 160.0000 | 0.8929 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00391 | ND | DIVIDE | JENIFER B BAEZ AKA JENIFER GERMAN BAEZ | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 79.1800 | 0.4419 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00391 | ND | DIVIDE | JENIFER B BAEZ AKA JENIFER GERMAN BAEZ | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 77.9400 | 0.4349 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00391 | ND | DIVIDE | JENIFER B BAEZ AKA JENIFER GERMAN BAEZ | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 80.0000 | 0.4464 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00391 | ND | DIVIDE | JENIFER B BAEZ AKA JENIFER GERMAN BAEZ | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 160.0000 | 0.8929 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00391 | ND | DIVIDE | JENIFER B BAEZ AKA JENIFER GERMAN BAEZ | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 160.0000 | 0.8929 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00391 | ND | DIVIDE | JENIFER B BAEZ AKA JENIFER GERMAN BAEZ | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 160.0000 | 0.8929 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00392 | ND | DIVIDE | MICHAEL BAISCH | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 479.2800 | 0.3423 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00393 | ND | DIVIDE | REBECCA BAISCH | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 479.2800 | 0.3450 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00394 | ND | DIVIDE | RICHARD BAISCH | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 479.2800 | 0.3450 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00395 | ND | DIVIDE | ERIK BAKKE | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 76.9000 | 1.6050 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00395 | ND | DIVIDE | ERIK BAKKE | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 150.5400 | 3.1425 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (36.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00395 | ND | DIVIDE | ERIK BAKKE | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 240.0000 | 5.0025 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00396 | ND | DIVIDE | ELIZABETH B BALDWIN SPECIAL NEEDS TRUST | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 317.6000 | 0.6075 | 0.7500000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00396 | ND | DIVIDE | ELIZABETH B BALDWIN SPECIAL NEEDS TRUST | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 71.2000 | 0.1425 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00396 | ND | DIVIDE | ELIZABETH B BALDWIN SPECIAL NEEDS TRUST | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 107.7100 | 0.2100 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00396 | ND | DIVIDE | ELIZABETH B BALDWIN SPECIAL NEEDS TRUST | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 0.3075 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00396 | ND | DIVIDE | ELIZABETH B BALDWIN SPECIAL NEEDS TRUST | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 240.0000 | 0.4650 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00396 | ND | DIVIDE | ELIZABETH B BALDWIN SPECIAL NEEDS TRUST | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 0.3075 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00396 | ND | DIVIDE | ELIZABETH B BALDWIN SPECIAL NEEDS TRUST | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 0.3075 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00397 | ND | DIVIDE | BLACK STONE MINERALS COMPANY LP | DIAMOND RESOURCES CO | 02/18/2010 | 02/18/2015 | 39.4900 | 4.0041 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-00397 | ND | DIVIDE | BLACK STONE MINERALS COMPANY LP | DIAMOND RESOURCES CO | 02/18/2010 | 02/18/2015 | 157.7600 | 15.9959 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-00398 | ND | DIVIDE | LINDA A BOBLITT | DIAMOND RESOURCES CO | 04/22/2010 | 04/22/2015 | 479.2800 | 0.5175 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00399 | ND | DIVIDE | JEAN M BOEHM TRUST DATED MAY 1, 1995, | DIAMOND RESOURCES CO | 02/10/2010 | 02/10/2013 | 160.0000 | 7.2000 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00400 | ND | DIVIDE | DREW BORG | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2015 | 479.2800 | 1.0270 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00401 | ND | DIVIDE | RICHARD BORG | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2015 | 479.2800 | 1.0275 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00402 | ND | DIVIDE | LUELLA BOSS | DIAMOND RESOURCES CO | 03/26/2010 | 03/26/2015 | 320.0000 | 6.2550 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00402 | ND | DIVIDE | LUELLA BOSS | DIAMOND RESOURCES CO | 03/26/2010 | 03/26/2015 | 320.0000 | 6.2550 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16 1E-163-102; ELI 8-1E-163-102 |
| LSE-00403 | ND | DIVIDE | BRAATELIEN FAMILY TRUST LLC | DIAMOND RESOURCES CO | 05/04/2010 | 05/04/2015 | 154.0700 | 1.4444 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00404 | ND | DIVIDE | BRAATELIEN FAMILY TRUST LLC | DIAMOND RESOURCES CO | 06/01/2010 | 06/01/2015 | 160.0000 | 3.7500 | 0.7500000000 | T163N R101W | 11 | NW4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00404 | ND | DIVIDE | BRAATELIEN FAMILY TRUST LLC | DIAMOND RESOURCES CO | 06/01/2010 | 06/01/2015 | 160.0000 | 3.7500 | 0.7500000000 | T163N R101W | 11 | SE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00405 | ND | DIVIDE | KEITH BRAATEN | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 0.4500 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00406 | ND | DIVIDE | KIM BRAATEN | DIAMOND RESOURCES CO | 10/08/2010 | 10/08/2013 | 160.0000 | 0.4500 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00407 | ND | DIVIDE | BRUCE C BRINK SR | DIAMOND RESOURCES CO | 04/15/2010 | 04/15/2015 | 76.9000 | 0.9012 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00407 | ND | DIVIDE | BRUCE C BRINK SR | DIAMOND RESOURCES CO | 04/15/2010 | 04/15/2015 | 150.5400 | 1.7641 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00407 | ND | DIVIDE | BRUCE C BRINK SR | DIAMOND RESOURCES CO | 04/15/2010 | 04/15/2015 | 240.0000 | 2.8125 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00408 | ND | DIVIDE | DAVID F BRUCE | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 16.4325 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00408 | ND | DIVIDE | DAVID F BRUCE | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 16.4325 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16 1E-163-102; ELI 8-1E-163-102 |
| LSE-00408 | ND | DIVIDE | DAVID F BRUCE | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 16.4325 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00409 | ND | DIVIDE | DUANE BUSCHTA | DIAMOND RESOURCES CO | 01/18/2011 | 01/18/2014 | 160.0000 | 15.0000 | 0.7500000000 | T163N R101W | 12 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00410 | ND | DIVIDE | GUDRUN "JUDY" BYLES | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2015 | 76.9000 | 0.3225 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00410 | ND | DIVIDE | GUDRUN "JUDY" BYLES | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2015 | 150.5400 | 0.6300 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00410 | ND | DIVIDE | GUDRUN "JUDY" BYLES | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2015 | 240.0000 | 1.0050 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00411 | ND | DIVIDE | TANYAU (GERMAN) CAIATI | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 158.6000 | 0.8850 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00411 | ND | DIVIDE | TANYAU (GERMAN) CAIATI | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 80.0000 | 0.4464 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00411 | ND | DIVIDE | TANYAU (GERMAN) CAIATI | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 160.0000 | 0.8929 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00411 | ND | DIVIDE | TANYAU (GERMAN) CAIATI | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 80.0000 | 0.4500 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00411 | ND | DIVIDE | TANYAU (GERMAN) CAIATI | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 160.0000 | 0.9000 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00411 | ND | DIVIDE | TANYAU (GERMAN) CAIATI | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 160.0000 | 0.9000 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00411 | ND | DIVIDE | TANYAU (GERMAN) CAIATI | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 160.0000 | 0.9000 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00412 | ND | DIVIDE | TANYAU RENEE CAIATI AKA TANYAU (GERMAN) | DIAMOND RESOURCES CO | 05/21/2010 | 05/21/2014 | 79.1800 | 0.4425 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16 1E-163-102; ELI 8-1E-163-102 |
| LSE-00412 | ND | DIVIDE | TANYAU RENEE CAIATI AKA TANYAU (GERMAN) | DIAMOND RESOURCES CO | 05/21/2010 | 05/21/2014 | 77.9400 | 0.4349 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00413 | ND | DIVIDE | ALMA DALE CAMPBELL | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 317.6000 | 5.4600 | 0.7500000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00413 | ND | DIVIDE | ALMA DALE CAMPBELL | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 71.2000 | 1.2300 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00413 | ND | DIVIDE | ALMA DALE CAMPBELL | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 107.7100 | 1.8525 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00413 | ND | DIVIDE | ALMA DALE CAMPBELL | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 2.7525 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00413 | ND | DIVIDE | ALMA DALE CAMPBELL | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 240.0000 | 4.1250 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00413 | ND | DIVIDE | ALMA DALE CAMPBELL | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 2.7525 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00413 | ND | DIVIDE | ALMA DALE CAMPBELL | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 2.7525 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00414 | ND | DIVIDE | JANEEN CARLBERG | DIAMOND RESOURCES CO | 07/08/2010 | 07/08/2015 | 479.2800 | 3.1725 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00415 | ND | DIVIDE | NICOLE CARLBERG | DIAMOND RESOURCES CO | 11/08/2010 | 11/08/2015 | 479.2800 | 3.1725 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00416 | ND | DIVIDE | RUSSELL CARLBERG | DIAMOND RESOURCES CO | 12/30/2010 | 12/30/2015 | 479.2800 | 3.1725 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00417 | ND | DIVIDE | MARGARET BROWN CARR | DIAMOND RESOURCES CO | 06/03/2010 | 06/03/2015 | 160.0000 | 13.3350 | 0.7500000000 | T163N R101W | 12 | NW4NE4 , S2NE4 , SE4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00418 | ND | DIVIDE | BERNICE CARTER BY BYRON N CARTER AIF | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2013 | 79.2800 | 59.4600 | 0.7500000000 | T163N R101W | 4 | LOT 1 (39.28), SE4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00418 | ND | DIVIDE | BERNICE CARTER BY BYRON N CARTER AIF | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2013 | 158.6000 | 53.0042 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00418 | ND | DIVIDE | BERNICE CARTER BY BYRON N CARTER AIF | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2013 | 80.0000 | 2.4107 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00418 | ND | DIVIDE | BERNICE CARTER BY BYRON N CARTER AIF | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2013 | 160.0000 | 4.8214 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00418 | ND | DIVIDE | BERNICE CARTER BY BYRON N CARTER AIF | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2013 | 158.8200 | 119.1150 | 0.7500000000 | T163N R101W | 5 | LOTS 1 (39.36), 2 (39.46), S2NE4 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00418 | ND | DIVIDE | BERNICE CARTER BY BYRON N CARTER AIF | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2013 | 79.1800 | 4.7686 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00418 | ND | DIVIDE | BERNICE CARTER BY BYRON N CARTER AIF | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2013 | 2.0600 | 1.5450 | 0.7500000000 | T163N R101W | 9 | A 2.06 ACRE TRACT MORE OR LESS IN NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00418 | ND | DIVIDE | BERNICE CARTER BY BYRON N CARTER AIF | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2013 | 80.0000 | 4.8180 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00418 | ND | DIVIDE | BERNICE CARTER BY BYRON N CARTER AIF | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2013 | 160.0000 | 9.6360 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00418 | ND | DIVIDE | BERNICE CARTER BY BYRON N CARTER AIF | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2013 | 160.0000 | 58.3920 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00418 | ND | DIVIDE | BERNICE CARTER BY BYRON N CARTER AIF | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2013 | 160.0000 | 9.6360 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00419 | ND | DIVIDE | BYRON CARTER | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2013 | 5.2500 | 3.9375 | 0.7500000000 | T163N R101W | 4 | A TRACT IN THE SW4SW4 MORE FULLY DESCRIBED IN DOCUMENT #196246 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00420 | ND | DIVIDE | CASSELMAN FAMILY LP | DIAMOND RESOURCES CO | 03/04/2010 | 03/04/2015 | 76.9000 | 4.8075 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00420 | ND | DIVIDE | CASSELMAN FAMILY LP | DIAMOND RESOURCES CO | 03/04/2010 | 03/04/2015 | 150.5400 | 9.4125 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00420 | ND | DIVIDE | CASSELMAN FAMILY LP | DIAMOND RESOURCES CO | 03/04/2010 | 03/04/2015 | 240.0000 | 15.0000 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00421 | ND | DIVIDE | LESTER CHRISTIANSON | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2015 | 160.0000 | 15.0000 | 0.7500000000 | T163N R101W | 11 | NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00422 | ND | DIVIDE | LESTER CHRISTIANSON | DIAMOND RESOURCES CO | 03/30/2010 | 03/30/2015 | 479.2800 | 11.2500 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00423 | ND | DIVIDE | LESTER CHRISTIANSON | DIAMOND RESOURCES CO | 11/08/2010 | 11/08/2015 | 160.0000 | 11.2500 | 0.7500000000 | T163N R101W | 11 | SW4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00424 | ND | DIVIDE | R W CHRISTIANSON & MARLYS E CHRISTIANSON | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2014 | 160.0000 | 15.0000 | 0.7500000000 | T163N R101W | 9 | NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00425 | ND | DIVIDE | RICHARD W & MARLYS E CHRISTIANSON | DIAMOND RESOURCES CO | 03/02/2011 | 03/02/2014 | 160.0000 | 6.0000 | 0.7500000000 | T163N R101W | 12 | SW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00426 | ND | DIVIDE | RUTH P CHRISTIANSON BY SHANE CHRISTIANSO | DIAMOND RESOURCES CO | 04/20/2010 | 04/20/2015 | 160.0000 | 11.2500 | 0.7500000000 | T163N R101W | 11 | SW4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00427 | ND | DIVIDE | RUTH P CHRISTIANSON BY SHANE A CHRISTIAN | DIAMOND RESOURCES CO | 03/25/2010 | 03/25/2015 | 479.2800 | 11.2500 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00428 | ND | DIVIDE | SHANE CHRISTIANSON | DIAMOND RESOURCES CO | 03/31/2010 | 03/31/2015 | 139.5200 | 26.1600 | 0.7500000000 | T164N R101W | 25 | LOTS 5 (34.65), 6 (34.81), 7 (34.95), 8 (35.11), | HAGBERG 2-1N-163-101; ELBERT STATE 16-36-164-101; UNCOMPAHGRESTATE 14-36-164-101 |
| LSE-00428 | ND | DIVIDE | SHANE CHRISTIANSON | DIAMOND RESOURCES CO | 03/31/2010 | 03/31/2015 | 70.6400 | 13.2450 | 0.7500000000 | T164N R101W | 26 | LOTS 5 (35.25), 6 (35.39), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00429 | ND | DIVIDE | WAYNE R CHRISTIANSON | DIAMOND RESOURCES CO | 04/07/2010 | 04/07/2014 | 139.5200 | 26.1600 | 0.7500000000 | T164N R101W | 25 | LOTS 5 (34.65), 6 (34.81), 7 (34.95), 8 (35.11), | HAGBERG 2-1N-163-101; ELBERT STATE 16-36-164-101; UNCOMPAHGRESTATE 14-36-164-101 |
| LSE-00429 | ND | DIVIDE | WAYNE R CHRISTIANSON | DIAMOND RESOURCES CO | 04/07/2010 | 04/07/2014 | 70.6400 | 13.2450 | 0.7500000000 | T164N R101W | 26 | LOTS 5 (35.25), 6 (35.39), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00430 | ND | DIVIDE | WAYNE R CHRISTIANSON | DIAMOND RESOURCES CO | 02/02/2011 | 02/02/2014 | 160.0000 | 28.1250 | 0.7500000000 | T163N R101W | 11 | SE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00431 | ND | DIVIDE | BRYAN H CONLEY | DIAMOND RESOURCES CO | 03/24/2010 | 03/24/2015 | 479.2800 | 28.4475 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00432 | ND | DIVIDE | ROBERT H & IRENE G CONSTANTINE TRUST | DIAMOND RESOURCES CO | 01/29/2010 | 01/29/2015 | 159.5200 | 8.5457 | 0.7500000000 | T163N R101W | 1 | LOTS 3 (39.80), 4 (39.72), S2NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00432 | ND | DIVIDE | ROBERT H & IRENE G CONSTANTINE TRUST | DIAMOND RESOURCES CO | 01/29/2010 | 01/29/2015 | 160.0000 | 120.0000 | 0.7500000000 | T163N R101W | 1 | SW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00432 | ND | DIVIDE | ROBERT H & IRENE G CONSTANTINE TRUST | DIAMOND RESOURCES CO | 01/29/2010 | 01/29/2015 | 160.0000 | 8.5714 | 0.7500000000 | T164N R101W | 35 | SE4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00433 | ND | DIVIDE | LESLIE SYKES TRUSTEE OF AM CULVER TRUST | DIAMOND RESOURCES CO | 07/15/2010 | 07/15/2013 | 160.0000 | 20.0025 | 0.7500000000 | T163N R101W | 11 | NW4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00434 | ND | DIVIDE | JOHN DALE IV | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 317.6000 | 1.8225 | 0.7500000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00434 | ND | DIVIDE | JOHN DALE IV | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 71.2000 | 0.4125 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00434 | ND | DIVIDE | JOHN DALE IV | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 107.7100 | 0.6225 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00434 | ND | DIVIDE | JOHN DALE IV | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 0.9225 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00434 | ND | DIVIDE | JOHN DALE IV | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 240.0000 | 1.3800 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00434 | ND | DIVIDE | JOHN DALE IV | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 0.9225 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00434 | ND | DIVIDE | JOHN DALE IV | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 0.9225 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00435 | ND | DIVIDE | WILTON R DALE | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 317.6000 | 5.4600 | 0.7500000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00435 | ND | DIVIDE | WILTON R DALE | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 71.2000 | 1.2300 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00435 | ND | DIVIDE | WILTON R DALE | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 107.7100 | 1.8525 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00435 | ND | DIVIDE | WILTON R DALE | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 2.7525 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00435 | ND | DIVIDE | WILTON R DALE | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 240.0000 | 4.1250 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00435 | ND | DIVIDE | WILTON R DALE | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 2.7525 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00435 | ND | DIVIDE | WILTON R DALE | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 2.7525 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00437 | ND | DIVIDE | ALBERT DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 158.6000 | 0.0885 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00437 | ND | DIVIDE | ALBERT DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 154.0700 | 2.2870 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00437 | ND | DIVIDE | ALBERT DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 80.0000 | 0.0446 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00437 | ND | DIVIDE | ALBERT DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 160.0000 | 0.0893 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00437 | ND | DIVIDE | ALBERT DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 79.1800 | 0.0442 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16 1E-163-102; ELI 8-1E-163-102 |
| LSE-00437 | ND | DIVIDE | ALBERT DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 77.9400 | 0.0435 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00437 | ND | DIVIDE | ALBERT DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 160.0000 | 0.3125 | 0.7500000000 | T163N R101W | 12 | SW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00437 | ND | DIVIDE | ALBERT DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 80.0000 | 0.0446 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00437 | ND | DIVIDE | ALBERT DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 160.0000 | 0.0893 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00437 | ND | DIVIDE | ALBERT DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 160.0000 | 0.0893 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00437 | ND | DIVIDE | ALBERT DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 160.0000 | 0.0893 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00438 | ND | DIVIDE | THOMAS DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 158.6000 | 0.0885 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00438 | ND | DIVIDE | THOMAS DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 154.0700 | 2.2870 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00438 | ND | DIVIDE | THOMAS DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 80.0000 | 0.0446 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00438 | ND | DIVIDE | THOMAS DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 160.0000 | 0.0893 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00438 | ND | DIVIDE | THOMAS DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 79.1800 | 0.0442 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16 1E-163-102; ELI 8-1E-163-102 |
| LSE-00438 | ND | DIVIDE | THOMAS DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 77.9400 | 0.0435 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00438 | ND | DIVIDE | THOMAS DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 160.0000 | 0.3125 | 0.7500000000 | T163N R101W | 12 | SW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00438 | ND | DIVIDE | THOMAS DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 80.0000 | 0.0446 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00438 | ND | DIVIDE | THOMAS DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 160.0000 | 0.0893 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00438 | ND | DIVIDE | THOMAS DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 160.0000 | 0.0893 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00438 | ND | DIVIDE | THOMAS DAWKINS | DIAMOND RESOURCES CO | 06/22/2010 | 06/22/2013 | 160.0000 | 0.0893 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00439 | ND | DIVIDE | DONOVAN DISETH | DIAMOND RESOURCES CO | 10/04/2010 | 10/04/2013 | 160.0000 | 0.2300 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00440 | ND | DIVIDE | DOYLE DISETH | DIAMOND RESOURCES CO | 10/04/2010 | 10/04/2013 | 160.0000 | 0.2240 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00441 | ND | DIVIDE | SCOTT DISETH | DIAMOND RESOURCES CO | 10/04/2010 | 10/04/2013 | 160.0000 | 0.2240 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00442 | ND | DIVIDE | SHANE DISETH | DIAMOND RESOURCES CO | 10/04/2010 | 10/04/2013 | 160.0000 | 0.2300 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00443 | ND | DIVIDE | MATILDA DRAWBOND | DIAMOND RESOURCES CO | 02/01/2010 | 02/01/2015 | 160.0000 | 160.0000 | 1.0000000000 | T164N R102W | 34 | NE4 | |
| LSE-00443 | ND | DIVIDE | MATILDA DRAWBOND | DIAMOND RESOURCES CO | 02/01/2010 | 02/01/2015 | 160.0000 | 160.0000 | 1.0000000000 | T164N R102W | 35 | NW4 | SHELLY 3-2N-163-102 |
| LSE-00444 | ND | DIVIDE | ARNE OLAV EGGE | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 76.9000 | 1.6050 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00444 | ND | DIVIDE | ARNE OLAV EGGE | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 150.5400 | 3.1425 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00444 | ND | DIVIDE | ARNE OLAV EGGE | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 240.0000 | 5.0025 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00445 | ND | DIVIDE | FRANK ANDREAS EGGE | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 76.9000 | 1.2075 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00445 | ND | DIVIDE | FRANK ANDREAS EGGE | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 150.5400 | 2.3550 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00445 | ND | DIVIDE | FRANK ANDREAS EGGE | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 240.0000 | 3.7500 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00446 | ND | DIVIDE | VICKI WAUGH EIDMAN TRUST | DIAMOND RESOURCES CO | 03/30/2011 | 03/30/2014 | 160.0000 | 3.7500 | 0.7500000000 | T163N R101W | 9 | NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00447 | ND | DIVIDE | ELIZABETH C ELLS | DIAMOND RESOURCES CO | 05/25/2010 | 05/25/2013 | 160.0000 | 3.7500 | 0.7500000000 | T163N R101W | 11 | NW4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00448 | ND | DIVIDE | FRANK DAVID ELSIK | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 158.6000 | 0.1770 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00448 | ND | DIVIDE | FRANK DAVID ELSIK | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 154.0700 | 4.5740 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00448 | ND | DIVIDE | FRANK DAVID ELSIK | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 80.0000 | 0.0893 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00448 | ND | DIVIDE | FRANK DAVID ELSIK | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 160.0000 | 0.1786 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00448 | ND | DIVIDE | FRANK DAVID ELSIK | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 79.1800 | 0.0884 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16 1E-163-102; ELI 8-1E-163-102 |
| LSE-00448 | ND | DIVIDE | FRANK DAVID ELSIK | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 77.9400 | 0.0870 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00448 | ND | DIVIDE | FRANK DAVID ELSIK | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 160.0000 | 0.6250 | 0.7500000000 | T163N R101W | 12 | SW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00448 | ND | DIVIDE | FRANK DAVID ELSIK | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 80.0000 | 0.0893 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00448 | ND | DIVIDE | FRANK DAVID ELSIK | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 160.0000 | 0.1786 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00448 | ND | DIVIDE | FRANK DAVID ELSIK | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 160.0000 | 0.1786 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00448 | ND | DIVIDE | FRANK DAVID ELSIK | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 160.0000 | 0.1786 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00449 | ND | DIVIDE | LILA J ERVIN | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 76.9000 | 0.4050 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00449 | ND | DIVIDE | LILA J ERVIN | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 150.5400 | 0.7875 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00449 | ND | DIVIDE | LILA J ERVIN | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 240.0000 | 1.2525 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00450 | ND | DIVIDE | ELIZABETH J LIPPMANN ESSIG | DIAMOND RESOURCES CO | 02/10/2010 | 02/10/2013 | 160.0000 | 1.0350 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00451 | ND | DIVIDE | BRENDA MARY EVERSLEY | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 479.2800 | 0.5175 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00452 | ND | DIVIDE | BETTY FERREL | DIAMOND RESOURCES CO | 01/25/2011 | 01/25/2014 | 76.9000 | 0.6075 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00452 | ND | DIVIDE | BETTY FERREL | DIAMOND RESOURCES CO | 01/25/2011 | 01/25/2014 | 150.5400 | 1.1775 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00452 | ND | DIVIDE | BETTY FERREL | DIAMOND RESOURCES CO | 01/25/2011 | 01/25/2014 | 240.0000 | 1.8750 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00453 | ND | DIVIDE | FREDE J FOLLESO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 76.9000 | 1.2075 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00453 | ND | DIVIDE | FREDE J FOLLESO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 150.5400 | 2.3550 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00453 | ND | DIVIDE | FREDE J FOLLESO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 240.0000 | 3.7500 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00454 | ND | DIVIDE | KNUT FOLLESO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 76.9000 | 1.2075 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00454 | ND | DIVIDE | KNUT FOLLESO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 150.5400 | 2.3550 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00454 | ND | DIVIDE | KNUT FOLLESO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 240.0000 | 3.7500 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00455 | ND | DIVIDE | MAGNE KAARE FOLLESO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 76.9000 | 1.2075 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00455 | ND | DIVIDE | MAGNE KAARE FOLLESO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 150.5400 | 2.3550 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00455 | ND | DIVIDE | MAGNE KAARE FOLLESO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 240.0000 | 3.7500 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00456 | ND | DIVIDE | FORTIN ENTERPRISES INC | DIAMOND RESOURCES CO | 02/11/2010 | 02/11/2015 | 76.9000 | 2.7035 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00456 | ND | DIVIDE | FORTIN ENTERPRISES INC | DIAMOND RESOURCES CO | 02/11/2010 | 02/11/2015 | 150.5400 | 5.2924 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00456 | ND | DIVIDE | FORTIN ENTERPRISES INC | DIAMOND RESOURCES CO | 02/11/2010 | 02/11/2015 | 240.0000 | 8.4375 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00457 | ND | DIVIDE | DAVID FOULKES | DIAMOND RESOURCES CO | 03/23/2010 | 03/23/2015 | 158.6000 | 3.7500 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00457 | ND | DIVIDE | DAVID FOULKES | DIAMOND RESOURCES CO | 03/23/2010 | 03/23/2015 | 160.0000 | 3.7500 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00458 | ND | DIVIDE | GEORGE C FOULKES | DIAMOND RESOURCES CO | 03/23/2010 | 03/23/2015 | 158.6000 | 3.7500 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00458 | ND | DIVIDE | GEORGE C FOULKES | DIAMOND RESOURCES CO | 03/23/2010 | 03/23/2015 | 160.0000 | 3.7500 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00459 | ND | DIVIDE | MICHAEL G FOULKES | DIAMOND RESOURCES CO | 03/23/2010 | 03/23/2015 | 158.6000 | 3.7500 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00459 | ND | DIVIDE | MICHAEL G FOULKES | DIAMOND RESOURCES CO | 03/23/2010 | 03/23/2015 | 160.0000 | 3.7500 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00460 | ND | DIVIDE | BRADLEY J FRANKLIN | DIAMOND RESOURCES CO | 11/24/2010 | 11/24/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00460 | ND | DIVIDE | BRADLEY J FRANKLIN | DIAMOND RESOURCES CO | 11/24/2010 | 11/24/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00460 | ND | DIVIDE | BRADLEY J FRANKLIN | DIAMOND RESOURCES CO | 11/24/2010 | 11/24/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00461 | ND | DIVIDE | JOHN L FRANKLIN | DIAMOND RESOURCES CO | 11/24/2010 | 11/24/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00461 | ND | DIVIDE | JOHN L FRANKLIN | DIAMOND RESOURCES CO | 11/24/2010 | 11/24/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00461 | ND | DIVIDE | JOHN L FRANKLIN | DIAMOND RESOURCES CO | 11/24/2010 | 11/24/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00462 | ND | DIVIDE | ARIC H GIBSON FKA ARIC H GERMAN | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 158.6000 | 0.8850 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00462 | ND | DIVIDE | ARIC H GIBSON FKA ARIC H GERMAN | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 80.0000 | 0.4464 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00462 | ND | DIVIDE | ARIC H GIBSON FKA ARIC H GERMAN | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 160.0000 | 0.8929 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00462 | ND | DIVIDE | ARIC H GIBSON FKA ARIC H GERMAN | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 79.1800 | 0.4419 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00462 | ND | DIVIDE | ARIC H GIBSON FKA ARIC H GERMAN | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 77.9400 | 0.4349 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00462 | ND | DIVIDE | ARIC H GIBSON FKA ARIC H GERMAN | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 80.0000 | 0.4464 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00462 | ND | DIVIDE | ARIC H GIBSON FKA ARIC H GERMAN | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 160.0000 | 0.8929 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00462 | ND | DIVIDE | ARIC H GIBSON FKA ARIC H GERMAN | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 160.0000 | 0.8929 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00462 | ND | DIVIDE | ARIC H GIBSON FKA ARIC H GERMAN | DIAMOND RESOURCES CO | 06/21/2010 | 06/21/2013 | 160.0000 | 0.8929 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00463 | ND | DIVIDE | DALE GJERTSEN | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 6.2400 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00464 | ND | DIVIDE | DENNIS GJERTSEN | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 6.2400 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00465 | ND | DIVIDE | HOWARD GJERTSEN | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 6.2400 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00466 | ND | DIVIDE | LORRETTA GJESDAL | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 3.7400 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00467 | ND | DIVIDE | PENNY R GOODWIN | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 317.6000 | 0.3305 | 0.7500000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00467 | ND | DIVIDE | PENNY R GOODWIN | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 71.2000 | 0.0741 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00467 | ND | DIVIDE | PENNY R GOODWIN | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 107.7100 | 0.1121 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00467 | ND | DIVIDE | PENNY R GOODWIN | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 0.1665 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00467 | ND | DIVIDE | PENNY R GOODWIN | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 240.0000 | 0.2498 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00467 | ND | DIVIDE | PENNY R GOODWIN | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 0.1665 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00467 | ND | DIVIDE | PENNY R GOODWIN | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 0.1665 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00468 | ND | DIVIDE | CHRISTOPHER GOULD | DIAMOND RESOURCES CO | 04/06/2010 | 04/06/2015 | 479.2800 | 7.1925 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00469 | ND | DIVIDE | TIM D STRAND AIF FOR WAYNE GRIFFIN | DIAMOND RESOURCES CO | 03/25/2010 | 03/25/2015 | 479.2800 | 11.5652 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00470 | ND | DIVIDE | TIM D STRAND AIF FOR LEE GUNDERSON | DIAMOND RESOURCES CO | 03/25/2010 | 03/25/2015 | 479.2800 | 11.5652 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00471 | ND | DIVIDE | HAAGENSON FAMILY INVESTMENT COMPANY | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 159.5200 | 17.0925 | 0.7500000000 | T163N R101W | 1 | LOTS 3 (39.80), 4 (39.72), S2NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00471 | ND | DIVIDE | HAAGENSON FAMILY INVESTMENT COMPANY | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 160.0000 | 17.1450 | 0.7500000000 | T164N R101W | 35 | SE4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00472 | ND | DIVIDE | HAAGENSON REVOCABLE TRUST DATED 12 31 83 | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 159.5200 | 17.0925 | 0.7500000000 | T163N R101W | 1 | LOTS 3 (39.80), 4 (39.72), S2NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00472 | ND | DIVIDE | HAAGENSON REVOCABLE TRUST DATED 12 31 83 | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 160.0000 | 17.1450 | 0.7500000000 | T164N R101W | 35 | SE4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00473 | ND | DIVIDE | ARNETTE HAAGENSON | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 159.5200 | 25.6374 | 0.7500000000 | T163N R101W | 1 | LOTS 3 (39.80), 4 (39.72), S2NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00473 | ND | DIVIDE | ARNETTE HAAGENSON | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 2.0000 | 1.5000 | 0.7500000000 | T163N R101W | 2 | A 2.0 ACRE TRACT IN THE NW4. | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00473 | ND | DIVIDE | ARNETTE HAAGENSON | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 157.1200 | 58.9200 | 0.7500000000 | T163N R101W | 2 | LOTS 3 (39.58), 4 (39.54), S2NW4 LESS A 2.0 ACRE TRACT | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00473 | ND | DIVIDE | ARNETTE HAAGENSON | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 160.0000 | 7.5000 | 0.7500000000 | T164N R101W | 35 | NE4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00473 | ND | DIVIDE | ARNETTE HAAGENSON | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 160.0000 | 25.7146 | 0.7500000000 | T164N R101W | 35 | SE4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00474 | ND | DIVIDE | SUSAN WILTFONG HANNA | DIAMOND RESOURCES CO | 10/19/2010 | 10/19/2013 | 320.0000 | 0.5040 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00474 | ND | DIVIDE | SUSAN WILTFONG HANNA | DIAMOND RESOURCES CO | 10/19/2010 | 10/19/2013 | 320.0000 | 0.5040 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16 1E-163-102; ELI 8-1E-163-102 |
| LSE-00474 | ND | DIVIDE | SUSAN WILTFONG HANNA | DIAMOND RESOURCES CO | 10/19/2010 | 10/19/2013 | 320.0000 | 0.5040 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00475 | ND | DIVIDE | CAMILLE HARRIS | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 317.6000 | 1.3350 | 0.7500000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00475 | ND | DIVIDE | CAMILLE HARRIS | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 71.2000 | 0.3000 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00475 | ND | DIVIDE | CAMILLE HARRIS | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 107.7100 | 0.4575 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00475 | ND | DIVIDE | CAMILLE HARRIS | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 0.6750 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00475 | ND | DIVIDE | CAMILLE HARRIS | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 240.0000 | 1.0050 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00475 | ND | DIVIDE | CAMILLE HARRIS | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 0.6750 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00475 | ND | DIVIDE | CAMILLE HARRIS | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 0.6750 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00476 | ND | DIVIDE | MARGARET HAWKINSON | DIAMOND RESOURCES CO | 06/25/2010 | 06/25/2014 | 160.0000 | 1.2525 | 0.7500000000 | T164N R101W | 33 | SE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00477 | ND | DIVIDE | JOHN HEGGE | DIAMOND RESOURCES CO | 06/03/2010 | 06/03/2015 | 160.0000 | 6.6675 | 0.7500000000 | T163N R101W | 12 | NW4NE4 , S2NE4 , SE4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00478 | ND | DIVIDE | AIMEE HEGRE | DIAMOND RESOURCES CO | 07/08/2010 | 07/08/2015 | 479.2800 | 3.1725 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00479 | ND | DIVIDE | MARVIN & MARCIA HOLAS | DIAMOND RESOURCES CO | 11/24/2010 | 11/24/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00479 | ND | DIVIDE | MARVIN & MARCIA HOLAS | DIAMOND RESOURCES CO | 11/24/2010 | 11/24/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16 1E-163-102; ELI 8-1E-163-102 |
| LSE-00479 | ND | DIVIDE | MARVIN & MARCIA HOLAS | DIAMOND RESOURCES CO | 11/24/2010 | 11/24/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00480 | ND | DIVIDE | JANIS D NEWTON HOUCK | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 317.6000 | 1.3350 | 0.7500000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00480 | ND | DIVIDE | JANIS D NEWTON HOUCK | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 71.2000 | 0.3000 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00480 | ND | DIVIDE | JANIS D NEWTON HOUCK | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 107.7100 | 0.4575 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00480 | ND | DIVIDE | JANIS D NEWTON HOUCK | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 0.6750 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00480 | ND | DIVIDE | JANIS D NEWTON HOUCK | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 240.0000 | 1.0050 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00480 | ND | DIVIDE | JANIS D NEWTON HOUCK | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 0.6750 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00480 | ND | DIVIDE | JANIS D NEWTON HOUCK | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 0.6750 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00481 | ND | DIVIDE | JOHN HUGHES | DIAMOND RESOURCES CO | 11/01/2010 | 11/01/2015 | 76.9000 | 0.3225 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00481 | ND | DIVIDE | JOHN HUGHES | DIAMOND RESOURCES CO | 11/01/2010 | 11/01/2015 | 150.5400 | 0.6300 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00481 | ND | DIVIDE | JOHN HUGHES | DIAMOND RESOURCES CO | 11/01/2010 | 11/01/2015 | 240.0000 | 1.0050 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00482 | ND | DIVIDE | MARY JANET HUGHES | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 76.9000 | 0.3225 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00482 | ND | DIVIDE | MARY JANET HUGHES | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 150.5400 | 0.6300 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00482 | ND | DIVIDE | MARY JANET HUGHES | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 240.0000 | 1.0050 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00484 | ND | DIVIDE | EMIL JAMES INDREBO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 76.9000 | 0.4050 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00484 | ND | DIVIDE | EMIL JAMES INDREBO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 150.5400 | 0.7875 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00484 | ND | DIVIDE | EMIL JAMES INDREBO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 240.0000 | 1.2525 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00485 | ND | DIVIDE | ROGER J INDREBO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 76.9000 | 0.4050 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00485 | ND | DIVIDE | ROGER J INDREBO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 150.5400 | 0.7875 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00485 | ND | DIVIDE | ROGER J INDREBO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 240.0000 | 1.2525 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00486 | ND | DIVIDE | NAOMI JAMES | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 76.9000 | 1.6050 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00486 | ND | DIVIDE | NAOMI JAMES | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 150.5400 | 3.1425 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00486 | ND | DIVIDE | NAOMI JAMES | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 240.0000 | 5.0025 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00487 | ND | DIVIDE | LANA JERN | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 479.2800 | 0.3450 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00488 | ND | DIVIDE | CYNTHIA L JOHNSON | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 1.2525 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00488 | ND | DIVIDE | CYNTHIA L JOHNSON | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 1.2525 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00489 | ND | DIVIDE | RICHARD JOHNSON | DIAMOND RESOURCES CO | 12/20/2010 | 12/20/2013 | 152.3400 | 28.5636 | 0.7500000000 | T164N R101W | 31 | LOTS 3 (36.15), 4 (36.19), E2SW4 | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-00490 | ND | DIVIDE | DANIEL O JORAANSTAD AKA DAN JORAANSTAD | DIAMOND RESOURCES CO | 06/18/2010 | 06/18/2013 | 152.2200 | 17.1248 | 0.7500000000 | T164N R101W | 31 | LOTS 1 (36.09), 2 (36.13), E2NW4 | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-00490 | ND | DIVIDE | DANIEL O JORAANSTAD AKA DAN JORAANSTAD | DIAMOND RESOURCES CO | 06/18/2010 | 06/18/2013 | 160.0000 | 1.2500 | 0.7500000000 | T164N R101W | 33 | SE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00490 | ND | DIVIDE | DANIEL O JORAANSTAD AKA DAN JORAANSTAD | DIAMOND RESOURCES CO | 06/18/2010 | 06/18/2013 | 160.0000 | 1.2500 | 0.7500000000 | T164N R101W | 34 | SW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00491 | ND | DIVIDE | DANIEL O JORAANSTAD | DIAMOND RESOURCES CO | 03/04/2011 | 03/04/2014 | 160.0000 | 0.5025 | 0.7500000000 | T163N R101W | 11 | SE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00492 | ND | DIVIDE | MARK H JORAANSTAD | DIAMOND RESOURCES CO | 05/19/2010 | 05/19/2013 | 152.2200 | 17.1248 | 0.7500000000 | T164N R101W | 31 | LOTS 1 (36.09), 2 (36.13), E2NW4 | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-00492 | ND | DIVIDE | MARK H JORAANSTAD | DIAMOND RESOURCES CO | 05/19/2010 | 05/19/2013 | 160.0000 | 1.2500 | 0.7500000000 | T164N R101W | 33 | SE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00492 | ND | DIVIDE | MARK H JORAANSTAD | DIAMOND RESOURCES CO | 05/19/2010 | 05/19/2013 | 160.0000 | 1.2500 | 0.7500000000 | T164N R101W | 34 | SW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00493 | ND | DIVIDE | PAUL A JORAANSTAD AKA PAUL & BARBARA A | DIAMOND RESOURCES CO | 05/19/2010 | 05/19/2013 | 152.2200 | 17.1248 | 0.7500000000 | T164N R101W | 31 | LOTS 1 (36.09), 2 (36.13), E2NW4 | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-00493 | ND | DIVIDE | PAUL A JORAANSTAD AKA PAUL & BARBARA A | DIAMOND RESOURCES CO | 05/19/2010 | 05/19/2013 | 160.0000 | 1.2500 | 0.7500000000 | T164N R101W | 33 | SE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00493 | ND | DIVIDE | PAUL A JORAANSTAD AKA PAUL & BARBARA A | DIAMOND RESOURCES CO | 05/19/2010 | 05/19/2013 | 160.0000 | 1.2500 | 0.7500000000 | T164N R101W | 34 | SW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00494 | ND | DIVIDE | PAUL A JORAANSTAD AKA PAUL & BARBARA A J | DIAMOND RESOURCES CO | 03/04/2011 | 03/04/2014 | 160.0000 | 0.5025 | 0.7500000000 | T163N R101W | 11 | SE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00495 | ND | DIVIDE | BOUDICCA W JOSEPH TRUST NO 3 | DIAMOND RESOURCES CO | 10/13/2010 | 10/13/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00496 | ND | DIVIDE | BOUDICCA W JOSEPH TRUST NO 3 | DIAMOND RESOURCES CO | 04/05/2010 | 04/05/2015 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00496 | ND | DIVIDE | BOUDICCA W JOSEPH TRUST NO 3 | DIAMOND RESOURCES CO | 04/05/2010 | 04/05/2015 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00497 | ND | DIVIDE | KATHERINE BALDWIN KEY | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 317.6000 | 0.6075 | 0.7500000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00497 | ND | DIVIDE | KATHERINE BALDWIN KEY | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 71.2000 | 0.1425 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00497 | ND | DIVIDE | KATHERINE BALDWIN KEY | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 107.7100 | 0.2100 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00497 | ND | DIVIDE | KATHERINE BALDWIN KEY | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 0.3075 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00497 | ND | DIVIDE | KATHERINE BALDWIN KEY | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 240.0000 | 0.4650 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00497 | ND | DIVIDE | KATHERINE BALDWIN KEY | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 0.3075 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00497 | ND | DIVIDE | KATHERINE BALDWIN KEY | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 0.3075 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00498 | ND | DIVIDE | DAVID A KJOS | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 1.2525 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00498 | ND | DIVIDE | DAVID A KJOS | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 1.2525 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00499 | ND | DIVIDE | DuWAYNE A KJOS | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 1.2525 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00499 | ND | DIVIDE | DuWAYNE A KJOS | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 1.2525 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00500 | ND | DIVIDE | JASON EDMUND KJOS | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 0.4687 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00500 | ND | DIVIDE | JASON EDMUND KJOS | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 0.4687 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00501 | ND | DIVIDE | LLOYD JUNIOR KJOS | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 1.2525 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00501 | ND | DIVIDE | LLOYD JUNIOR KJOS | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 1.2525 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00502 | ND | DIVIDE | ELIZABETH J KUNKEL IRREVOCABLE TRUST | DIAMOND RESOURCES CO | 02/10/2010 | 02/10/2013 | 160.0000 | 7.2000 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00503 | ND | DIVIDE | AILEEN KUNZ | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2015 | 76.9000 | 0.3225 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00503 | ND | DIVIDE | AILEEN KUNZ | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2015 | 150.5400 | 0.6300 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00503 | ND | DIVIDE | AILEEN KUNZ | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2015 | 240.0000 | 1.0050 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00504 | ND | DIVIDE | LAURA K LAMB FKA LAURA K ROLLEFSON | DIAMOND RESOURCES CO | 04/15/2010 | 04/15/2015 | 154.0700 | 9.6300 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00505 | ND | DIVIDE | MARY ELLEN KJOS LARSON | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 0.4687 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00505 | ND | DIVIDE | MARY ELLEN KJOS LARSON | DIAMOND RESOURCES CO | 10/22/2010 | 10/22/2013 | 320.0000 | 0.4687 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00506 | ND | DIVIDE | ALLAN G & DONNA L LASSEY | DIAMOND RESOURCES CO | 10/19/2010 | 10/19/2013 | 320.0000 | 12.5025 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00507 | ND | DIVIDE | ALLAN G & DONNA L LASSEY | DIAMOND RESOURCES CO | 10/19/2010 | 10/19/2013 | 320.0000 | 12.5025 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00508 | ND | DIVIDE | ALLAN G & DONNA L LASSEY | DIAMOND RESOURCES CO | 10/19/2010 | 10/19/2013 | 320.0000 | 12.5040 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00509 | ND | DIVIDE | ELISA LAVORATO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 76.9000 | 0.2025 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00509 | ND | DIVIDE | ELISA LAVORATO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 150.5400 | 0.3975 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00509 | ND | DIVIDE | ELISA LAVORATO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 240.0000 | 0.6300 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00510 | ND | DIVIDE | JAMES LAVORATO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 76.9000 | 0.2025 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00510 | ND | DIVIDE | JAMES LAVORATO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 150.5400 | 0.3975 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00510 | ND | DIVIDE | JAMES LAVORATO | DIAMOND RESOURCES CO | 04/12/2010 | 04/12/2015 | 240.0000 | 0.6300 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00513 | ND | DIVIDE | DOROTHY J LEINIGER TRUST DTD SEPT 7 1999 | DIAMOND RESOURCES CO | 10/07/2010 | 10/07/2013 | 160.0000 | 60.0000 | 0.7500000000 | T163N R101W | 9 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00514 | ND | DIVIDE | LEININGER, ROBERT D. TRUST, DATED SEPTEM | DIAMOND RESOURCES CO | 10/07/2010 | 10/07/2013 | 160.0000 | 60.0000 | 0.7500000000 | T163N R101W | 9 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00515 | ND | DIVIDE | CHARLES LESLIE AKA CHARLES B LESLIE | DIAMOND RESOURCES CO | 02/04/2010 | 02/04/2015 | 160.0000 | 60.0000 | 0.7500000000 | T164N R101W | 35 | NE4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00516 | ND | DIVIDE | BRIAN SCOTT LEVIG | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 479.2800 | 0.5135 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00517 | ND | DIVIDE | DAVID L LEVIG | DIAMOND RESOURCES CO | 04/06/2010 | 04/06/2015 | 479.2800 | 2.0541 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00518 | ND | DIVIDE | LESLIE LEVIG | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 159.5200 | 4.2729 | 0.7500000000 | T163N R101W | 1 | LOTS 3 (39.80), 4 (39.72), S2NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00518 | ND | DIVIDE | LESLIE LEVIG | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 479.2800 | 17.9730 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00518 | ND | DIVIDE | LESLIE LEVIG | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 160.0000 | 4.2857 | 0.7500000000 | T164N R101W | 35 | SE4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00519 | ND | DIVIDE | LISA LEVIG | DIAMOND RESOURCES CO | 04/22/2010 | 04/22/2015 | 479.2800 | 0.5135 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00520 | ND | DIVIDE | MARK ALAN LEVIG | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 479.2800 | 0.5135 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00521 | ND | DIVIDE | MERLE L LEVIG | DIAMOND RESOURCES CO | 04/06/2010 | 04/06/2015 | 479.2800 | 2.0541 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00522 | ND | DIVIDE | ANN LEVIG PR OF THOMAS B LEVIG ESTATE | DIAMOND RESOURCES CO | 04/07/2010 | 04/07/2015 | 479.2800 | 2.0541 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00523 | ND | DIVIDE | TODD STEVEN LEVIG AKA TODD LEVIG | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 479.2800 | 0.5135 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00524 | ND | DIVIDE | EDWIN J LIPPMAN JR REV TR DTD NOV 8 1993 | DIAMOND RESOURCES CO | 10/19/2010 | 10/13/2013 | 160.0000 | 1.0350 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00524 | ND | DIVIDE | EDWIN J LIPPMAN JR REV TR DTD NOV 8 1993 | DIAMOND RESOURCES CO | 10/19/2010 | 10/13/2013 | 120.0000 | 0.9675 | 0.7500000000 | T163N R101W | 12 | N2NW4 , SW4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00525 | ND | DIVIDE | EDWIN J LIPPMAN JR TRUST DTD NOV 8 1993 | DIAMOND RESOURCES CO | 11/10/2010 | 11/10/2013 | 40.0000 | 0.2625 | 0.7500000000 | T163N R101W | 12 | NE4NE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00526 | ND | DIVIDE | MARY MIDGE LIPPMANN | DIAMOND RESOURCES CO | 02/10/2010 | 02/10/2013 | 160.0000 | 1.0350 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00527 | ND | DIVIDE | PATRICK A LIPPMAN REV TR DTD MAY 31 1995 | DIAMOND RESOURCES CO | 02/10/2010 | 02/10/2013 | 160.0000 | 1.0350 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00528 | ND | DIVIDE | CATERINE DALE LUSK | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 317.6000 | 1.8225 | 0.7500000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00528 | ND | DIVIDE | CATERINE DALE LUSK | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 71.2000 | 0.4125 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00528 | ND | DIVIDE | CATERINE DALE LUSK | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 107.7100 | 0.6225 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00528 | ND | DIVIDE | CATERINE DALE LUSK | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 0.9225 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00528 | ND | DIVIDE | CATERINE DALE LUSK | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 240.0000 | 1.3800 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00528 | ND | DIVIDE | CATERINE DALE LUSK | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 0.9225 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00528 | ND | DIVIDE | CATERINE DALE LUSK | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 0.9225 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00529 | ND | DIVIDE | AUDRUD MACDONALD | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2015 | 76.9000 | 1.6050 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00529 | ND | DIVIDE | AUDRUD MACDONALD | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2015 | 150.5400 | 3.1425 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00529 | ND | DIVIDE | AUDRUD MACDONALD | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2015 | 240.0000 | 5.0025 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00530 | ND | DIVIDE | MARY CASSELMAN MCCALL | DIAMOND RESOURCES CO | 03/04/2010 | 03/04/2015 | 76.9000 | 4.8063 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00530 | ND | DIVIDE | MARY CASSELMAN MCCALL | DIAMOND RESOURCES CO | 03/04/2010 | 03/04/2015 | 150.5400 | 9.4068 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00530 | ND | DIVIDE | MARY CASSELMAN MCCALL | DIAMOND RESOURCES CO | 03/04/2010 | 03/04/2015 | 240.0000 | 15.0000 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00531 | ND | DIVIDE | GAIL McELROY BY TIM D STRAND AIF | DIAMOND RESOURCES CO | 03/25/2010 | 03/25/2015 | 479.2800 | 11.5773 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00532 | ND | DIVIDE | TERESA FRESE MCMAHON | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 76.9000 | 4.2075 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00532 | ND | DIVIDE | TERESA FRESE MCMAHON | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 150.5400 | 8.2350 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00532 | ND | DIVIDE | TERESA FRESE MCMAHON | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 240.0000 | 13.1250 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00533 | ND | DIVIDE | WALTER L MCNUTT | DIAMOND RESOURCES CO | 11/24/2010 | 11/24/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00533 | ND | DIVIDE | WALTER L MCNUTT | DIAMOND RESOURCES CO | 11/24/2010 | 11/24/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00533 | ND | DIVIDE | WALTER L MCNUTT | DIAMOND RESOURCES CO | 11/24/2010 | 11/24/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00534 | ND | DIVIDE | SANDRA MEEVE | DIAMOND RESOURCES CO | 11/30/2010 | 11/30/2013 | 320.0000 | 0.5025 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00534 | ND | DIVIDE | SANDRA MEEVE | DIAMOND RESOURCES CO | 11/30/2010 | 11/30/2013 | 320.0000 | 0.5025 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00534 | ND | DIVIDE | SANDRA MEEVE | DIAMOND RESOURCES CO | 11/30/2010 | 11/30/2013 | 320.0000 | 0.5025 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00535 | ND | DIVIDE | JANE MELLAND | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 3.7400 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00536 | ND | DIVIDE | CANDY MILLER | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 479.2800 | 0.3450 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00537 | ND | DIVIDE | DOROTHY A MINCHER | DIAMOND RESOURCES CO | 02/22/2010 | 02/22/2015 | 159.5200 | 4.2729 | 0.7500000000 | T163N R101W | 1 | LOTS 3 (39.80), 4 (39.72), S2NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00537 | ND | DIVIDE | DOROTHY A MINCHER | DIAMOND RESOURCES CO | 02/22/2010 | 02/22/2015 | 479.2800 | 3.5946 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00537 | ND | DIVIDE | DOROTHY A MINCHER | DIAMOND RESOURCES CO | 02/22/2010 | 02/22/2015 | 160.0000 | 4.2857 | 0.7500000000 | T164N R101W | 35 | SE4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00538 | ND | DIVIDE | FRANK MONTGOMERY | DIAMOND RESOURCES CO | 02/25/2010 | 02/25/2013 | 80.0000 | 3.6825 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00538 | ND | DIVIDE | FRANK MONTGOMERY | DIAMOND RESOURCES CO | 02/25/2010 | 02/25/2013 | 160.0000 | 7.3650 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00538 | ND | DIVIDE | FRANK MONTGOMERY | DIAMOND RESOURCES CO | 02/25/2010 | 02/25/2013 | 160.0000 | 7.3650 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00538 | ND | DIVIDE | FRANK MONTGOMERY | DIAMOND RESOURCES CO | 02/25/2010 | 02/25/2013 | 160.0000 | 7.3650 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00539 | ND | DIVIDE | FRANK MONTGOMERY | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 158.6000 | 7.3016 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00539 | ND | DIVIDE | FRANK MONTGOMERY | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 80.0000 | 3.6830 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00539 | ND | DIVIDE | FRANK MONTGOMERY | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 160.0000 | 7.3661 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00539 | ND | DIVIDE | FRANK MONTGOMERY | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 79.1800 | 3.9900 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16 1E-163-102; ELI 8-1E-163-102 |
| LSE-00539 | ND | DIVIDE | FRANK MONTGOMERY | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 77.9400 | 3.5882 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00539 | ND | DIVIDE | FRANK MONTGOMERY | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 160.0000 | 8.0700 | 0.7500000000 | T163N R101W | 12 | SW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00540 | ND | DIVIDE | STEVE MONTGOMERY | DIAMOND RESOURCES CO | 02/25/2010 | 02/25/2013 | 80.0000 | 3.6825 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00540 | ND | DIVIDE | STEVE MONTGOMERY | DIAMOND RESOURCES CO | 02/25/2010 | 02/25/2013 | 160.0000 | 7.3650 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00540 | ND | DIVIDE | STEVE MONTGOMERY | DIAMOND RESOURCES CO | 02/25/2010 | 02/25/2013 | 160.0000 | 7.3650 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00540 | ND | DIVIDE | STEVE MONTGOMERY | DIAMOND RESOURCES CO | 02/25/2010 | 02/25/2013 | 160.0000 | 7.3650 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00541 | ND | DIVIDE | STEVE MONTGOMERY | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 158.6000 | 7.3016 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00541 | ND | DIVIDE | STEVE MONTGOMERY | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 80.0000 | 3.6830 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00541 | ND | DIVIDE | STEVE MONTGOMERY | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 160.0000 | 7.3661 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00541 | ND | DIVIDE | STEVE MONTGOMERY | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 79.1800 | 3.6450 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16 1E-163-102; ELI 8-1E-163-102 |
| LSE-00541 | ND | DIVIDE | STEVE MONTGOMERY | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 77.9400 | 3.5882 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00541 | ND | DIVIDE | STEVE MONTGOMERY | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 160.0000 | 10.5000 | 0.7500000000 | T163N R101W | 12 | SW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00542 | ND | DIVIDE | DONALD AND ARLENE MUZZY | DIAMOND RESOURCES CO | 06/05/2010 | 06/05/2015 | 36.1300 | 2.2581 | 0.7500000000 | T164N R101W | 27 | LOT 8 (36.13), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00542 | ND | DIVIDE | DONALD AND ARLENE MUZZY | DIAMOND RESOURCES CO | 06/05/2010 | 06/05/2015 | 74.4800 | 4.6550 | 0.7500000000 | T164N R101W | 28 | LOTS 1 (38.07), 5 (36.41), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00542 | ND | DIVIDE | DONALD AND ARLENE MUZZY | DIAMOND RESOURCES CO | 06/05/2010 | 06/05/2015 | 160.0000 | 10.0000 | 0.7500000000 | T164N R101W | 33 | NE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00542 | ND | DIVIDE | DONALD AND ARLENE MUZZY | DIAMOND RESOURCES CO | 06/05/2010 | 06/05/2015 | 160.0000 | 10.0000 | 0.7500000000 | T164N R101W | 33 | NW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00542 | ND | DIVIDE | DONALD AND ARLENE MUZZY | DIAMOND RESOURCES CO | 06/05/2010 | 06/05/2015 | 160.0000 | 1.6725 | 0.7500000000 | T164N R101W | 33 | SE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00542 | ND | DIVIDE | DONALD AND ARLENE MUZZY | DIAMOND RESOURCES CO | 06/05/2010 | 06/05/2015 | 80.0000 | 5.0000 | 0.7500000000 | T164N R101W | 34 | W2NW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00542 | ND | DIVIDE | DONALD AND ARLENE MUZZY | DIAMOND RESOURCES CO | 06/05/2010 | 06/05/2015 | 160.0000 | 1.6725 | 0.7500000000 | T164N R101W | 34 | SW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00543 | ND | DIVIDE | JAMES E MUZZY LIVING TR DTD JUNE 3 1998 | DIAMOND RESOURCES CO | 06/05/2010 | 06/05/2015 | 160.0000 | 20.0025 | 0.7500000000 | T164N R101W | 33 | NE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00543 | ND | DIVIDE | JAMES E MUZZY LIVING TR DTD JUNE 3 1998 | DIAMOND RESOURCES CO | 06/05/2010 | 06/05/2015 | 160.0000 | 20.0025 | 0.7500000000 | T164N R101W | 33 | NW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00543 | ND | DIVIDE | JAMES E MUZZY LIVING TR DTD JUNE 3 1998 | DIAMOND RESOURCES CO | 06/05/2010 | 06/05/2015 | 160.0000 | 1.6725 | 0.7500000000 | T164N R101W | 33 | SE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00544 | ND | DIVIDE | JERALD E & LAVON R MUZZY | DIAMOND RESOURCES CO | 06/05/2010 | 06/05/2015 | 160.0000 | 30.0000 | 0.7500000000 | T164N R101W | 33 | NE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00544 | ND | DIVIDE | JERALD E & LAVON R MUZZY | DIAMOND RESOURCES CO | 06/05/2010 | 06/05/2015 | 160.0000 | 30.0000 | 0.7500000000 | T164N R101W | 33 | NW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00544 | ND | DIVIDE | JERALD E & LAVON R MUZZY | DIAMOND RESOURCES CO | 06/05/2010 | 06/05/2015 | 160.0000 | 1.6725 | 0.7500000000 | T164N R101W | 33 | SE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00545 | ND | DIVIDE | M JANE NEINAST | DIAMOND RESOURCES CO | 03/08/2010 | 03/08/2015 | 152.3400 | 28.5638 | 0.7500000000 | T164N R101W | 31 | LOTS 3 (36.15), 4 (36.19), E2SW4 | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-00546 | ND | DIVIDE | JANICE W NELSON | DIAMOND RESOURCES CO | 04/05/2010 | 04/05/2015 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00546 | ND | DIVIDE | JANICE W NELSON | DIAMOND RESOURCES CO | 04/05/2010 | 04/05/2015 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16 1E-163-102; ELI 8-1E-163-102 |
| LSE-00547 | ND | DIVIDE | JANICE W NELSON | DIAMOND RESOURCES CO | 10/13/2010 | 10/13/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00548 | ND | DIVIDE | MILDRED LEONA NELSON | DIAMOND RESOURCES CO | 01/28/2010 | 01/28/2015 | 159.8400 | 59.9400 | 0.7500000000 | T163N R101W | 1 | LOTS 1, 2, S2NE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00548 | ND | DIVIDE | MILDRED LEONA NELSON | DIAMOND RESOURCES CO | 01/28/2010 | 01/28/2015 | 160.0000 | 30.0000 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00548 | ND | DIVIDE | MILDRED LEONA NELSON | DIAMOND RESOURCES CO | 01/28/2010 | 01/28/2015 | 40.0000 | 7.5000 | 0.7500000000 | T163N R101W | 12 | NE4NE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00549 | ND | DIVIDE | JEAN NESHIEM | DIAMOND RESOURCES CO | 06/18/2010 | 06/18/2013 | 320.0000 | 8.7525 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00550 | ND | DIVIDE | JEAN NESHIEM | DIAMOND RESOURCES CO | 06/18/2010 | 06/18/2013 | 320.0000 | 8.7525 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00551 | ND | DIVIDE | JEAN NESHIEM | DIAMOND RESOURCES CO | 10/11/2010 | 10/11/2013 | 320.0000 | 8.7525 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00552 | ND | DIVIDE | BRAD NESS | DIAMOND RESOURCES CO | 10/04/2010 | 10/04/2013 | 160.0000 | 0.1800 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00553 | ND | DIVIDE | BRENT NESS | DIAMOND RESOURCES CO | 10/04/2010 | 10/04/2013 | 160.0000 | 0.1800 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00554 | ND | DIVIDE | JACQUELINE NESS | DIAMOND RESOURCES CO | 10/04/2010 | 10/04/2013 | 160.0000 | 0.1800 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00555 | ND | DIVIDE | KENT NESS | DIAMOND RESOURCES CO | 10/04/2010 | 10/04/2013 | 160.0000 | 0.1800 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00556 | ND | DIVIDE | DENNIS M & CYNTHIA A NIELSEN | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2014 | 160.0000 | 80.0000 | 1.0000000000 | T164N R102W | 35 | NE4 | SHELLY 3-2N-163-102 |
| LSE-00557 | ND | DIVIDE | GREGG D NIELSEN | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2014 | 160.0000 | 80.0000 | 1.0000000000 | T164N R102W | 35 | NE4 | SHELLY 3-2N-163-102 |
| LSE-00558 | ND | DIVIDE | PALMER D NORBY | DIAMOND RESOURCES CO | 03/26/2010 | 03/26/2015 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00558 | ND | DIVIDE | PALMER D NORBY | DIAMOND RESOURCES CO | 03/26/2010 | 03/26/2015 | 320.0000 | 3.7500 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00559 | ND | DIVIDE | PALMER D NORBY | DIAMOND RESOURCES CO | 10/11/2010 | 10/11/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00560 | ND | DIVIDE | DANIEL J O'SHAUGHNESSY TR DTD AUG 1 1999 | DIAMOND RESOURCES CO | 02/02/2010 | 02/02/2015 | 152.2200 | 17.1300 | 0.7500000000 | T164N R101W | 31 | LOTS 1 (36.09), 2 (36.13), E2NW4 | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-00561 | ND | DIVIDE | STEPHEN O'SHAUGHNESSY | DIAMOND RESOURCES CO | 02/02/2010 | 02/02/2015 | 152.2200 | 17.1300 | 0.7500000000 | T164N R101W | 31 | LOTS 1 (36.09), 2 (36.13), E2NW4 | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-00562 | ND | DIVIDE | MISKA PAGET | DIAMOND RESOURCES CO | 07/08/2010 | 07/08/2015 | 479.2800 | 3.1725 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00563 | ND | DIVIDE | ELIZABETH PATTON | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 76.9000 | 1.6050 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00563 | ND | DIVIDE | ELIZABETH PATTON | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 150.5400 | 3.1425 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00563 | ND | DIVIDE | ELIZABETH PATTON | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 240.0000 | 5.0025 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00564 | ND | DIVIDE | PATTON, JOHN | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 76.9000 | 1.6050 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00564 | ND | DIVIDE | PATTON, JOHN | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 150.5400 | 3.1425 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00564 | ND | DIVIDE | PATTON, JOHN | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 240.0000 | 5.0025 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00565 | ND | DIVIDE | MARSHALL PATTON | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 76.9000 | 1.6050 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00565 | ND | DIVIDE | MARSHALL PATTON | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 150.5400 | 3.1425 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00565 | ND | DIVIDE | MARSHALL PATTON | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 240.0000 | 5.0025 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00566 | ND | DIVIDE | BEVERLY J PEDERSON | DIAMOND RESOURCES CO | 02/10/2010 | 02/10/2017 | 151.0400 | 37.7600 | 1.0000000000 | T164N R102W | 27 | LOTS 5 (37.62), 6 (37.72), 7 (37.80), 8 (37.90) | |
| LSE-00566 | ND | DIVIDE | BEVERLY J PEDERSON | DIAMOND RESOURCES CO | 02/10/2010 | 02/10/2017 | 80.0000 | 20.0000 | 1.0000000000 | T164N R102W | 34 | N2NW4 | |
| LSE-00566 | ND | DIVIDE | BEVERLY J PEDERSON | DIAMOND RESOURCES CO | 02/10/2010 | 02/10/2017 | 320.0000 | 80.0000 | 1.0000000000 | T164N R102W | 34 | E2SW4 , S2NW4 , SE4 | |
| LSE-00566 | ND | DIVIDE | BEVERLY J PEDERSON | DIAMOND RESOURCES CO | 02/10/2010 | 02/10/2017 | 80.0000 | 40.0000 | 1.0000000000 | T164N R102W | 34 | W2SW4 | |
| LSE-00566 | ND | DIVIDE | BEVERLY J PEDERSON | DIAMOND RESOURCES CO | 02/10/2010 | 02/10/2017 | 160.0000 | 80.0000 | 1.0000000000 | T164N R102W | 35 | SW4 | SHELLY 3-2N-163-102 |
| LSE-00566 | ND | DIVIDE | BEVERLY J PEDERSON | DIAMOND RESOURCES CO | 02/10/2010 | 02/10/2017 | 320.0000 | 80.0000 | 1.0000000000 | T164N R102W | 36 | N2 | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-00566 | ND | DIVIDE | BEVERLY J PEDERSON | DIAMOND RESOURCES CO | 02/10/2010 | 02/10/2017 | 160.0000 | 40.0000 | 1.0000000000 | T164N R102W | 36 | SE4 | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-00567 | ND | DIVIDE | IRENE L PEDERSON | DIAMOND RESOURCES CO | 03/01/2010 | 03/01/2017 | 151.0400 | 37.7600 | 1.0000000000 | T164N R102W | 27 | LOTS 5 (37.62), 6 (37.72), 7 (37.80), 8 (37.90) | |
| LSE-00567 | ND | DIVIDE | IRENE L PEDERSON | DIAMOND RESOURCES CO | 03/01/2010 | 03/01/2017 | 80.0000 | 20.0000 | 1.0000000000 | T164N R102W | 34 | N2NW4 | |
| LSE-00567 | ND | DIVIDE | IRENE L PEDERSON | DIAMOND RESOURCES CO | 03/01/2010 | 03/01/2017 | 320.0000 | 80.0000 | 1.0000000000 | T164N R102W | 34 | E2SW4 , S2NW4 , SE4 | |
| LSE-00567 | ND | DIVIDE | IRENE L PEDERSON | DIAMOND RESOURCES CO | 03/01/2010 | 03/01/2017 | 80.0000 | 40.0000 | 1.0000000000 | T164N R102W | 34 | W2SW4 | |
| LSE-00567 | ND | DIVIDE | IRENE L PEDERSON | DIAMOND RESOURCES CO | 03/01/2010 | 03/01/2017 | 160.0000 | 80.0000 | 1.0000000000 | T164N R102W | 35 | SW4 | SHELLY 3-2N-163-102 |
| LSE-00567 | ND | DIVIDE | IRENE L PEDERSON | DIAMOND RESOURCES CO | 03/01/2010 | 03/01/2017 | 320.0000 | 80.0000 | 1.0000000000 | T164N R102W | 36 | N2 | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-00567 | ND | DIVIDE | IRENE L PEDERSON | DIAMOND RESOURCES CO | 03/01/2010 | 03/01/2017 | 160.0000 | 40.0000 | 1.0000000000 | T164N R102W | 36 | SE4 | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-00568 | ND | DIVIDE | COLLEEN AND REED PIKE | DIAMOND RESOURCES CO | 03/29/2010 | 03/29/2015 | 320.0000 | 40.0050 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00569 | ND | DIVIDE | JOAN KERSHAW PUTNAM TRUST | DIAMOND RESOURCES CO | 02/10/2010 | 02/10/2013 | 160.0000 | 7.2000 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00570 | ND | DIVIDE | RAGAN PETROLEUM INC | DIAMOND RESOURCES CO | 12/06/2010 | 12/06/2013 | 160.0000 | 1.0350 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00571 | ND | DIVIDE | DOROTHY DALE REEVES | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 317.6000 | 5.4600 | 0.7500000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00571 | ND | DIVIDE | DOROTHY DALE REEVES | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 71.2000 | 1.2300 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00571 | ND | DIVIDE | DOROTHY DALE REEVES | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 107.7100 | 1.8525 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00571 | ND | DIVIDE | DOROTHY DALE REEVES | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 2.7525 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00571 | ND | DIVIDE | DOROTHY DALE REEVES | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 240.0000 | 4.1250 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00571 | ND | DIVIDE | DOROTHY DALE REEVES | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 2.7525 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00571 | ND | DIVIDE | DOROTHY DALE REEVES | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 160.0000 | 2.7525 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00572 | ND | DIVIDE | CARL D REIMERS III | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 158.6000 | 2.6551 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00572 | ND | DIVIDE | CARL D REIMERS III | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 80.0000 | 1.3393 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00572 | ND | DIVIDE | CARL D REIMERS III | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 160.0000 | 2.6786 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00572 | ND | DIVIDE | CARL D REIMERS III | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 79.1800 | 1.3275 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00572 | ND | DIVIDE | CARL D REIMERS III | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 77.9400 | 1.3048 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00572 | ND | DIVIDE | CARL D REIMERS III | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 80.0000 | 1.3425 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00572 | ND | DIVIDE | CARL D REIMERS III | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 160.0000 | 2.6850 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00572 | ND | DIVIDE | CARL D REIMERS III | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 160.0000 | 2.6850 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00572 | ND | DIVIDE | CARL D REIMERS III | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 160.0000 | 2.6850 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00573 | ND | DIVIDE | ELIZABETH REISING | DIAMOND RESOURCES CO | 08/16/2010 | 08/16/2015 | 76.9000 | 0.4506 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00573 | ND | DIVIDE | ELIZABETH REISING | DIAMOND RESOURCES CO | 08/16/2010 | 08/16/2015 | 150.5400 | 0.8821 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00573 | ND | DIVIDE | ELIZABETH REISING | DIAMOND RESOURCES CO | 08/16/2010 | 08/16/2015 | 240.0000 | 1.4063 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00574 | ND | DIVIDE | GLENDA GUNDERSON RENWICK | DIAMOND RESOURCES CO | 03/25/2010 | 03/25/2015 | 479.2800 | 34.7025 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00575 | ND | DIVIDE | HOWARD L REYNOLDS AKA HOWARD LEON REYNO | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2015 | 79.1800 | 0.0884 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00575 | ND | DIVIDE | HOWARD L REYNOLDS AKA HOWARD LEON REYNO | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2015 | 77.9400 | 0.0872 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00576 | ND | DIVIDE | HOWARD L REYNOLDS AKA HOWARD LEON REYNOL | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 158.6000 | 0.1800 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00576 | ND | DIVIDE | HOWARD L REYNOLDS AKA HOWARD LEON REYNOL | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 80.0000 | 0.0895 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00576 | ND | DIVIDE | HOWARD L REYNOLDS AKA HOWARD LEON REYNOL | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 80.0000 | 0.0900 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00576 | ND | DIVIDE | HOWARD L REYNOLDS AKA HOWARD LEON REYNOL | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 160.0000 | 0.1800 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00576 | ND | DIVIDE | HOWARD L REYNOLDS AKA HOWARD LEON REYNOL | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 160.0000 | 0.1800 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00576 | ND | DIVIDE | HOWARD L REYNOLDS AKA HOWARD LEON REYNOL | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 160.0000 | 0.1800 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00577 | ND | DIVIDE | JOHN WESLEY REYNOLDS | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2015 | 79.1800 | 0.0900 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00577 | ND | DIVIDE | JOHN WESLEY REYNOLDS | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2015 | 77.9400 | 0.0866 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00578 | ND | DIVIDE | JOHN WESLEY REYNOLDS | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 158.6000 | 0.1763 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00578 | ND | DIVIDE | JOHN WESLEY REYNOLDS | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 80.0000 | 0.0889 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00578 | ND | DIVIDE | JOHN WESLEY REYNOLDS | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 80.0000 | 0.0893 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00578 | ND | DIVIDE | JOHN WESLEY REYNOLDS | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 160.0000 | 0.1786 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00578 | ND | DIVIDE | JOHN WESLEY REYNOLDS | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 160.0000 | 0.1786 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00578 | ND | DIVIDE | JOHN WESLEY REYNOLDS | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2015 | 160.0000 | 0.1786 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00579 | ND | DIVIDE | THOMAS B REYNOLDS | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 158.6000 | 2.6551 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00579 | ND | DIVIDE | THOMAS B REYNOLDS | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 80.0000 | 1.3393 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00579 | ND | DIVIDE | THOMAS B REYNOLDS | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 160.0000 | 2.6786 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00579 | ND | DIVIDE | THOMAS B REYNOLDS | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 79.1800 | 1.3275 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00579 | ND | DIVIDE | THOMAS B REYNOLDS | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 77.9400 | 1.3048 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00579 | ND | DIVIDE | THOMAS B REYNOLDS | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 80.0000 | 1.3425 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00579 | ND | DIVIDE | THOMAS B REYNOLDS | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 160.0000 | 2.6850 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00579 | ND | DIVIDE | THOMAS B REYNOLDS | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 160.0000 | 2.6850 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00579 | ND | DIVIDE | THOMAS B REYNOLDS | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 160.0000 | 2.6850 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00580 | ND | DIVIDE | WATKINS W REYNOLDS III BY MAURIE REYNOLD | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 158.6000 | 2.6625 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00580 | ND | DIVIDE | WATKINS W REYNOLDS III BY MAURIE REYNOLD | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 80.0000 | 1.3393 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00580 | ND | DIVIDE | WATKINS W REYNOLDS III BY MAURIE REYNOLD | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 160.0000 | 2.6786 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00580 | ND | DIVIDE | WATKINS W REYNOLDS III BY MAURIE REYNOLD | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 79.1800 | 1.3275 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00580 | ND | DIVIDE | WATKINS W REYNOLDS III BY MAURIE REYNOLD | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 77.9400 | 1.3048 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00580 | ND | DIVIDE | WATKINS W REYNOLDS III BY MAURIE REYNOLD | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 80.0000 | 1.3425 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00580 | ND | DIVIDE | WATKINS W REYNOLDS III BY MAURIE REYNOLD | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 160.0000 | 2.6850 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00580 | ND | DIVIDE | WATKINS W REYNOLDS III BY MAURIE REYNOLD | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 160.0000 | 2.6850 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00580 | ND | DIVIDE | WATKINS W REYNOLDS III BY MAURIE REYNOLD | DIAMOND RESOURCES CO | 04/30/2010 | 04/30/2013 | 160.0000 | 2.6850 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00581 | ND | DIVIDE | BECKY RICH | DIAMOND RESOURCES CO | 06/14/2010 | 06/14/2013 | 80.0000 | 5.6250 | 0.7500000000 | T163N R101W | 9 | W2NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00582 | ND | DIVIDE | DAVID RICH | DIAMOND RESOURCES CO | 06/14/2010 | 06/14/2013 | 80.0000 | 5.6250 | 0.7500000000 | T163N R101W | 9 | W2NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00585 | ND | DIVIDE | MAURINE ADAMS RICHARDSON TRUST | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 317.6000 | 14.8875 | 0.7500000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00585 | ND | DIVIDE | MAURINE ADAMS RICHARDSON TRUST | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 71.2000 | 3.3375 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00585 | ND | DIVIDE | MAURINE ADAMS RICHARDSON TRUST | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 107.7100 | 5.0550 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00585 | ND | DIVIDE | MAURINE ADAMS RICHARDSON TRUST | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 7.5000 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00585 | ND | DIVIDE | MAURINE ADAMS RICHARDSON TRUST | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 240.0000 | 11.2500 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00585 | ND | DIVIDE | MAURINE ADAMS RICHARDSON TRUST | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 7.5000 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00585 | ND | DIVIDE | MAURINE ADAMS RICHARDSON TRUST | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 7.5000 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00586 | ND | DIVIDE | MARY JANE ROBB | DIAMOND RESOURCES CO | 03/24/2010 | 03/24/2015 | 479.2800 | 14.3850 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00587 | ND | DIVIDE | ROBERT E KERSHAW ROYALTY INC | DIAMOND RESOURCES CO | 03/05/2010 | 03/05/2013 | 160.0000 | 7.2000 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00588 | ND | DIVIDE | VERNICE ROBERTS ESTATE | DIAMOND RESOURCES CO | 01/03/2011 | 01/03/2014 | 76.9000 | 1.2075 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00588 | ND | DIVIDE | VERNICE ROBERTS ESTATE | DIAMOND RESOURCES CO | 01/03/2011 | 01/03/2014 | 150.5400 | 2.3550 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00588 | ND | DIVIDE | VERNICE ROBERTS ESTATE | DIAMOND RESOURCES CO | 01/03/2011 | 01/03/2014 | 240.0000 | 3.7500 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00589 | ND | DIVIDE | JOE D ROGERS | DIAMOND RESOURCES CO | 07/06/2010 | 07/06/2013 | 317.6000 | 0.3375 | 0.7500000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00589 | ND | DIVIDE | JOE D ROGERS | DIAMOND RESOURCES CO | 07/06/2010 | 07/06/2013 | 71.2000 | 0.0750 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00589 | ND | DIVIDE | JOE D ROGERS | DIAMOND RESOURCES CO | 07/06/2010 | 07/06/2013 | 107.7100 | 0.1125 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00589 | ND | DIVIDE | JOE D ROGERS | DIAMOND RESOURCES CO | 07/06/2010 | 07/06/2013 | 160.0000 | 0.1725 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00589 | ND | DIVIDE | JOE D ROGERS | DIAMOND RESOURCES CO | 07/06/2010 | 07/06/2013 | 240.0000 | 0.2550 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00589 | ND | DIVIDE | JOE D ROGERS | DIAMOND RESOURCES CO | 07/06/2010 | 07/06/2013 | 160.0000 | 0.1725 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00589 | ND | DIVIDE | JOE D ROGERS | DIAMOND RESOURCES CO | 07/06/2010 | 07/06/2013 | 160.0000 | 0.1725 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00590 | ND | DIVIDE | W H ROGERS III | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 317.6000 | 0.3375 | 0.7500000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00590 | ND | DIVIDE | W H ROGERS III | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 71.2000 | 0.0750 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00590 | ND | DIVIDE | W H ROGERS III | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 107.7100 | 0.1125 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00590 | ND | DIVIDE | W H ROGERS III | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 0.1725 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00590 | ND | DIVIDE | W H ROGERS III | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 240.0000 | 0.2550 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00590 | ND | DIVIDE | W H ROGERS III | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 0.1725 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00590 | ND | DIVIDE | W H ROGERS III | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 0.1725 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00591 | ND | DIVIDE | STACEY D ROLLEFSON | DIAMOND RESOURCES CO | 04/16/2010 | 04/16/2015 | 154.0700 | 9.6294 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00592 | ND | DIVIDE | DELAINE RUDE | DIAMOND RESOURCES CO | 03/04/2011 | 03/04/2014 | 160.0000 | 1.2525 | 0.7500000000 | T163N R101W | 11 | SE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00593 | ND | DIVIDE | LENORA RUDMAN | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 159.5200 | 4.2729 | 0.7500000000 | T163N R101W | 1 | LOTS 3 (39.80), 4 (39.72), S2NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00593 | ND | DIVIDE | LENORA RUDMAN | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 479.2800 | 3.5946 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00593 | ND | DIVIDE | LENORA RUDMAN | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 160.0000 | 4.2857 | 0.7500000000 | T164N R101W | 35 | SE4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00594 | ND | DIVIDE | RUSSELL, HENRY FAMILY MINERAL TRUST | DIAMOND RESOURCES CO | 01/06/2011 | 01/06/2014 | 315.3200 | 154.2126 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH; BORDER FARMS 3130-5TFH |
| LSE-00596 | ND | DIVIDE | DONALD O SAGEN | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 159.5200 | 1.7100 | 0.7500000000 | T163N R101W | 1 | LOTS 3 (39.80), 4 (39.72), S2NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00596 | ND | DIVIDE | DONALD O SAGEN | DIAMOND RESOURCES CO | 02/16/2010 | 02/16/2015 | 160.0000 | 1.7175 | 0.7500000000 | T164N R101W | 35 | SE4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00597 | ND | DIVIDE | FREDERICK T SANDBURG | DIAMOND RESOURCES CO | 08/16/2010 | 08/16/2015 | 76.9000 | 0.4575 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00597 | ND | DIVIDE | FREDERICK T SANDBURG | DIAMOND RESOURCES CO | 08/16/2010 | 08/16/2015 | 150.5400 | 0.8850 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00597 | ND | DIVIDE | FREDERICK T SANDBURG | DIAMOND RESOURCES CO | 08/16/2010 | 08/16/2015 | 240.0000 | 1.4100 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00598 | ND | DIVIDE | CORRINE SANDERSON | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 18.6600 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00599 | ND | DIVIDE | JOHN SANDERSON | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 3.7400 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00600 | ND | DIVIDE | LLOYD SANDERSON | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 3.7400 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00601 | ND | DIVIDE | RONALD SANDERSON | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 3.7400 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00602 | ND | DIVIDE | RICHARD SARGENT FKA RICHARD & LUCY SARG | DIAMOND RESOURCES CO | 06/03/2010 | 06/03/2015 | 160.0000 | 6.6667 | 0.7500000000 | T163N R101W | 12 | NW4NE4 , S2NE4 , SE4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00603 | ND | DIVIDE | ANN SCHANTZ | DIAMOND RESOURCES CO | 03/08/2010 | 03/08/2015 | 152.3400 | 14.2875 | 0.7500000000 | T164N R101W | 31 | LOTS 3 (36.15), 4 (36.19), E2SW4 | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-00604 | ND | DIVIDE | GREGORY L SCHANTZ | DIAMOND RESOURCES CO | 03/08/2010 | 03/08/2015 | 152.3400 | 14.2875 | 0.7500000000 | T164N R101W | 31 | LOTS 3 (36.15), 4 (36.19), E2SW4 | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-00605 | ND | DIVIDE | ROBERT W SCHANTZ | DIAMOND RESOURCES CO | 03/08/2010 | 03/08/2015 | 152.3400 | 28.5638 | 0.7500000000 | T164N R101W | 31 | LOTS 3 (36.15), 4 (36.19), E2SW4 | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-00606 | ND | DIVIDE | JILL SCHLECHT FKA JILL NESS | DIAMOND RESOURCES CO | 10/04/2010 | 10/04/2013 | 160.0000 | 0.1800 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00607 | ND | DIVIDE | MARY ANN SHIPLEY | DIAMOND RESOURCES CO | 04/06/2010 | 04/06/2015 | 479.2800 | 7.1925 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00608 | ND | DIVIDE | BEVERLY SILVA | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 0.8900 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00609 | ND | DIVIDE | ARCHIE SMITH | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 0.8900 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00611 | ND | DIVIDE | LYNNE M SPRIERING FKA LYNN M ROLLEFSON | DIAMOND RESOURCES CO | 04/15/2010 | 04/15/2015 | 154.0700 | 9.6294 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00612 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-10-00709 | DIAMOND RESOURCES CO | 02/02/2010 | 02/02/2015 | 160.0000 | 60.0000 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00613 | ND | DIVIDE | DONALD J STEINBEISSER | DIAMOND RESOURCES CO | 11/24/2010 | 11/24/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00613 | ND | DIVIDE | DONALD J STEINBEISSER | DIAMOND RESOURCES CO | 11/24/2010 | 11/24/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00613 | ND | DIVIDE | DONALD J STEINBEISSER | DIAMOND RESOURCES CO | 11/24/2010 | 11/24/2013 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00614 | ND | DIVIDE | EARL H STRAND BY TIM D STRAND AIF | DIAMOND RESOURCES CO | 03/25/2010 | 03/25/2015 | 479.2800 | 69.3975 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00615 | ND | DIVIDE | ERVIN L STRAND AKA ERVIN STRAND BY TIM D | DIAMOND RESOURCES CO | 03/25/2010 | 03/25/2015 | 479.2800 | 34.7025 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00616 | ND | DIVIDE | GREG STRAND | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 9.3300 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00617 | ND | DIVIDE | THOMAS H STROM | DIAMOND RESOURCES CO | 12/15/2010 | 12/15/2013 | 76.9000 | 0.3225 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00617 | ND | DIVIDE | THOMAS H STROM | DIAMOND RESOURCES CO | 12/15/2010 | 12/15/2013 | 150.5400 | 0.6300 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00617 | ND | DIVIDE | THOMAS H STROM | DIAMOND RESOURCES CO | 12/15/2010 | 12/15/2013 | 240.0000 | 1.0050 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00618 | ND | DIVIDE | MARSHALL K TANGEDAL | DIAMOND RESOURCES CO | 02/02/2010 | 02/02/2015 | 147.0700 | 27.5756 | 0.7500000000 | T164N R101W | 30 | LOTS 1 (39.43), 2 (39.48), 3 (39.53), 4 (35.73), LESS 7.1 AC | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-00619 | ND | DIVIDE | MARSHALL K TANGEDAL | DIAMOND RESOURCES CO | 01/29/2010 | 01/29/2015 | 152.2200 | 28.5413 | 0.7500000000 | T164N R101W | 31 | LOTS 1 (36.09), 2 (36.13), E2NW4 | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-00620 | ND | DIVIDE | MARSHALL K TANGEDAL | DIAMOND RESOURCES CO | 01/29/2010 | 01/29/2015 | 118.6700 | 29.6675 | 1.0000000000 | T164N R102W | 25 | LOTS 1 (39.59), 2 (39.55), 3 (39.53) | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-00620 | ND | DIVIDE | MARSHALL K TANGEDAL | DIAMOND RESOURCES CO | 01/29/2010 | 01/29/2015 | 39.4900 | 4.9363 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-00620 | ND | DIVIDE | MARSHALL K TANGEDAL | DIAMOND RESOURCES CO | 01/29/2010 | 01/29/2015 | 157.7600 | 19.7200 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-00621 | ND | DIVIDE | MARSHALL K TANGEDAL | DIAMOND RESOURCES CO | 03/18/2010 | 03/18/2013 | 264.1700 | 49.5319 | 0.7500000000 | T163N R101W | 6 | LOTS 1 (39.72), 2 (39.80), 3 (39.88), 4 (36.17), 5 (36.20), 6 (36.20), 7 (36.20) | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00621 | ND | DIVIDE | MARSHALL K TANGEDAL | DIAMOND RESOURCES CO | 03/18/2010 | 03/18/2013 | 80.0000 | 15.0000 | 0.7500000000 | T163N R101W | 6 | S2NE4 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00621 | ND | DIVIDE | MARSHALL K TANGEDAL | DIAMOND RESOURCES CO | 03/18/2010 | 03/18/2013 | 40.0000 | 7.5000 | 0.7500000000 | T163N R101W | 6 | SE4NW4 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00621 | ND | DIVIDE | MARSHALL K TANGEDAL | DIAMOND RESOURCES CO | 03/18/2010 | 03/18/2013 | 80.0000 | 15.0000 | 0.7500000000 | T163N R101W | 6 | E2SW4 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00621 | ND | DIVIDE | MARSHALL K TANGEDAL | DIAMOND RESOURCES CO | 03/18/2010 | 03/18/2013 | 160.0000 | 30.0000 | 0.7500000000 | T163N R101W | 6 | SE4 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00622 | ND | DIVIDE | STANLEY & MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 01/29/2010 | 01/29/2015 | 118.6700 | 59.3350 | 1.0000000000 | T164N R102W | 25 | LOTS 1 (39.59), 2 (39.55), 3 (39.53) | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-00622 | ND | DIVIDE | STANLEY & MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 01/29/2010 | 01/29/2015 | 39.4900 | 9.8725 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-00622 | ND | DIVIDE | STANLEY & MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 01/29/2010 | 01/29/2015 | 157.7600 | 39.4400 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-00623 | ND | DIVIDE | STANLEY & MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 02/02/2010 | 02/02/2015 | 147.0700 | 55.1513 | 0.7500000000 | T164N R101W | 30 | LOTS 1 (39.43), 2 (39.48), 3 (39.53), 4 (35.73), LESS 7.1 AC | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-00624 | ND | DIVIDE | STANLEY & MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 03/18/2010 | 03/18/2013 | 264.1700 | 99.0638 | 0.7500000000 | T163N R101W | 6 | LOTS 1 (39.72), 2 (39.80), 3 (39.88), 4 (36.17), 5 (36.20), 6 (36.20), 7 (36.20) | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00624 | ND | DIVIDE | STANLEY & MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 03/18/2010 | 03/18/2013 | 80.0000 | 30.0000 | 0.7500000000 | T163N R101W | 6 | S2NE4 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00624 | ND | DIVIDE | STANLEY & MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 03/18/2010 | 03/18/2013 | 40.0000 | 15.0000 | 0.7500000000 | T163N R101W | 6 | SE4NW4 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00624 | ND | DIVIDE | STANLEY & MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 03/18/2010 | 03/18/2013 | 80.0000 | 30.0000 | 0.7500000000 | T163N R101W | 6 | E2SW4 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00624 | ND | DIVIDE | STANLEY & MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 03/18/2010 | 03/18/2013 | 160.0000 | 60.0000 | 0.7500000000 | T163N R101W | 6 | SE4 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00625 | ND | DIVIDE | JEAN OWENS ET AL | DIAMOND RESOURCES CO | 03/04/2011 | 03/04/2014 | 160.0000 | 5.0025 | 0.7500000000 | T163N R101W | 11 | SE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00626 | ND | DIVIDE | JUDY THOMPSON | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 80.0000 | 5.6250 | 0.7500000000 | T163N R101W | 9 | W2NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00627 | ND | DIVIDE | KEN SCOTT THOMPSON AKA KEN S THOMPSON | DIAMOND RESOURCES CO | 06/24/2010 | 06/24/2015 | 160.0000 | 30.0000 | 0.7500000000 | T164N R101W | 33 | NE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00627 | ND | DIVIDE | KEN SCOTT THOMPSON AKA KEN S THOMPSON | DIAMOND RESOURCES CO | 06/24/2010 | 06/24/2015 | 160.0000 | 30.0000 | 0.7500000000 | T164N R101W | 33 | NW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00627 | ND | DIVIDE | KEN SCOTT THOMPSON AKA KEN S THOMPSON | DIAMOND RESOURCES CO | 06/24/2010 | 06/24/2015 | 160.0000 | 20.0025 | 0.7500000000 | T164N R101W | 33 | SE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00628 | ND | DIVIDE | MARIAN M THOMPSON | DIAMOND RESOURCES CO | 06/24/2010 | 06/24/2015 | 160.0000 | 30.0000 | 0.7500000000 | T164N R101W | 33 | NE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00628 | ND | DIVIDE | MARIAN M THOMPSON | DIAMOND RESOURCES CO | 06/24/2010 | 06/24/2015 | 160.0000 | 30.0000 | 0.7500000000 | T164N R101W | 33 | NW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00628 | ND | DIVIDE | MARIAN M THOMPSON | DIAMOND RESOURCES CO | 06/24/2010 | 06/24/2015 | 160.0000 | 20.0025 | 0.7500000000 | T164N R101W | 33 | SE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00629 | ND | DIVIDE | SHARON THOMPSON | DIAMOND RESOURCES CO | 04/08/2010 | 04/08/2013 | 80.0000 | 40.0000 | 0.7500000000 | T163N R101W | 9 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00629 | ND | DIVIDE | SHARON THOMPSON | DIAMOND RESOURCES CO | 04/08/2010 | 04/08/2013 | 80.0000 | 22.5000 | 0.7500000000 | T163N R101W | 9 | W2NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00629 | ND | DIVIDE | SHARON THOMPSON | DIAMOND RESOURCES CO | 04/08/2010 | 04/08/2013 | 80.0000 | 60.0000 | 0.7500000000 | T163N R101W | 9 | W2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00630 | ND | DIVIDE | SHELLY A THOMPSON FKA SHELLY A TANGEDAL | DIAMOND RESOURCES CO | 01/29/2010 | 01/29/2015 | 118.6700 | 29.6675 | 1.0000000000 | T164N R102W | 25 | LOTS 1 (39.59), 2 (39.55), 3 (39.53), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-00630 | ND | DIVIDE | SHELLY A THOMPSON FKA SHELLY A TANGEDAL | DIAMOND RESOURCES CO | 01/29/2010 | 01/29/2015 | 39.4900 | 4.9363 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-00630 | ND | DIVIDE | SHELLY A THOMPSON FKA SHELLY A TANGEDAL | DIAMOND RESOURCES CO | 01/29/2010 | 01/29/2015 | 157.7600 | 19.7200 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41), | SHELLY 3-2N-163-102 |
| LSE-00631 | ND | DIVIDE | TERRY THOMPSON | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 80.0000 | 5.6250 | 0.7500000000 | T163N R101W | 9 | W2NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00632 | ND | DIVIDE | CAROLYN JANICE THURMOND | DIAMOND RESOURCES CO | 02/25/2010 | 02/25/2013 | 240.0000 | 11.0475 | 0.7500000000 | T164N R101W | 32 | S2NW4 , SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00632 | ND | DIVIDE | CAROLYN JANICE THURMOND | DIAMOND RESOURCES CO | 02/25/2010 | 02/25/2013 | 160.0000 | 7.3650 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00632 | ND | DIVIDE | CAROLYN JANICE THURMOND | DIAMOND RESOURCES CO | 02/25/2010 | 02/25/2013 | 160.0000 | 7.3650 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00633 | ND | DIVIDE | CAROLYN JANICE THURMOND | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 158.6000 | 7.3016 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00633 | ND | DIVIDE | CAROLYN JANICE THURMOND | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 80.0000 | 3.6825 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00633 | ND | DIVIDE | CAROLYN JANICE THURMOND | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 160.0000 | 7.3661 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00633 | ND | DIVIDE | CAROLYN JANICE THURMOND | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 79.1800 | 3.6450 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00633 | ND | DIVIDE | CAROLYN JANICE THURMOND | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 77.9400 | 3.5882 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00633 | ND | DIVIDE | CAROLYN JANICE THURMOND | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 160.0000 | 10.5000 | 0.7500000000 | T163N R101W | 12 | SW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00634 | ND | DIVIDE | DOROTHY M TORGESON | DIAMOND RESOURCES CO | 01/06/2011 | 01/06/2014 | 154.8000 | 77.4000 | 1.0000000000 | T163N R99W | 6 | LOTS 6 (37.32), 7 (37.48), E2SW4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00635 | ND | DIVIDE | HOWARD TORGESON FAMILY TRUST | DIAMOND RESOURCES CO | 01/06/2011 | 01/06/2014 | 154.8000 | 77.4000 | 1.0000000000 | T163N R99W | 6 | LOTS 6 (37.32), 7 (37.48), E2SW4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00636 | ND | DIVIDE | KIETH A TORGESON & KATHY L RADENIC | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 1.6000 | 1.0000000000 | T163N R99W | 5 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00637 | ND | DIVIDE | MYRTLE MARGARET TORGESON | DIAMOND RESOURCES CO | 01/28/2010 | 01/28/2015 | 159.8400 | 59.9400 | 0.7500000000 | T163N R101W | 1 | LOTS 1, 2, S2NE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00637 | ND | DIVIDE | MYRTLE MARGARET TORGESON | DIAMOND RESOURCES CO | 01/28/2010 | 01/28/2015 | 160.0000 | 30.0000 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00637 | ND | DIVIDE | MYRTLE MARGARET TORGESON | DIAMOND RESOURCES CO | 01/28/2010 | 01/28/2015 | 40.0000 | 7.5000 | 0.7500000000 | T163N R101W | 12 | NE4NE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00638 | ND | DIVIDE | STEVEN TURNER | DIAMOND RESOURCES CO | 07/08/2010 | 07/08/2015 | 479.2800 | 3.1725 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00639 | ND | DIVIDE | KENNETH VALLIER | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 0.3000 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00640 | ND | DIVIDE | DAWN VALLIER-BEAN | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 0.3040 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00641 | ND | DIVIDE | KANDICE F VANDENDRIESSCHE | DIAMOND RESOURCES CO | 04/23/2010 | 04/23/2015 | 160.0000 | 3.7500 | 0.7500000000 | T163N R101W | 9 | NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00642 | ND | DIVIDE | JANET ROGERS VIGE | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 317.6000 | 0.3375 | 0.7500000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00642 | ND | DIVIDE | JANET ROGERS VIGE | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 71.2000 | 0.0750 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00642 | ND | DIVIDE | JANET ROGERS VIGE | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 107.7100 | 0.1125 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00642 | ND | DIVIDE | JANET ROGERS VIGE | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 0.1725 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00642 | ND | DIVIDE | JANET ROGERS VIGE | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 240.0000 | 0.2550 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00642 | ND | DIVIDE | JANET ROGERS VIGE | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 0.1725 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00642 | ND | DIVIDE | JANET ROGERS VIGE | DIAMOND RESOURCES CO | 06/08/2010 | 06/08/2013 | 160.0000 | 0.1725 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00643 | ND | DIVIDE | TERRY VIGNAULT | DIAMOND RESOURCES CO | 04/13/2010 | 04/13/2015 | 479.2800 | 0.3450 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00644 | ND | DIVIDE | DAN O WAGNER BY TIM D STRAND AIF | DIAMOND RESOURCES CO | 04/02/2010 | 04/02/2015 | 479.2800 | 34.7025 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00645 | ND | DIVIDE | JULIA FRANCES WATTERS AKA JULIA WATTER | DIAMOND RESOURCES CO | 02/25/2010 | 02/25/2013 | 80.0000 | 3.6825 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00645 | ND | DIVIDE | JULIA FRANCES WATTERS AKA JULIA WATTER | DIAMOND RESOURCES CO | 02/25/2010 | 02/25/2013 | 160.0000 | 7.3650 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00645 | ND | DIVIDE | JULIA FRANCES WATTERS AKA JULIA WATTER | DIAMOND RESOURCES CO | 02/25/2010 | 02/25/2013 | 160.0000 | 7.3650 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00645 | ND | DIVIDE | JULIA FRANCES WATTERS AKA JULIA WATTER | DIAMOND RESOURCES CO | 02/25/2010 | 02/25/2013 | 160.0000 | 7.3650 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00646 | ND | DIVIDE | JULIA FRANCES WATTERS AKA JULIA WATTERS | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 158.6000 | 7.3016 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00646 | ND | DIVIDE | JULIA FRANCES WATTERS AKA JULIA WATTERS | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 80.0000 | 3.6830 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00646 | ND | DIVIDE | JULIA FRANCES WATTERS AKA JULIA WATTERS | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 160.0000 | 7.3661 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00646 | ND | DIVIDE | JULIA FRANCES WATTERS AKA JULIA WATTERS | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 79.1800 | 3.6450 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00646 | ND | DIVIDE | JULIA FRANCES WATTERS AKA JULIA WATTERS | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 77.9400 | 3.5882 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00646 | ND | DIVIDE | JULIA FRANCES WATTERS AKA JULIA WATTERS | DIAMOND RESOURCES CO | 04/14/2010 | 04/14/2013 | 160.0000 | 10.5000 | 0.7500000000 | T163N R101W | 12 | SW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00647 | ND | DIVIDE | JOHN MARK WAUGH TRUST | DIAMOND RESOURCES CO | 03/30/2011 | 03/30/2014 | 160.0000 | 3.7500 | 0.7500000000 | T163N R101W | 9 | NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00648 | ND | DIVIDE | DONALD J. RAY A & DAVID N WEBER TRUST | DIAMOND RESOURCES CO | 01/06/2011 | 01/06/2014 | 76.9000 | 0.6075 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00648 | ND | DIVIDE | DONALD J. RAY A & DAVID N WEBER TRUST | DIAMOND RESOURCES CO | 01/06/2011 | 01/06/2014 | 150.5400 | 1.1775 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00648 | ND | DIVIDE | DONALD J. RAY A & DAVID N WEBER TRUST | DIAMOND RESOURCES CO | 01/06/2011 | 01/06/2014 | 240.0000 | 1.8750 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00649 | ND | DIVIDE | HUBERT ALOIS WEINBERGER | DIAMOND RESOURCES CO | 03/18/2011 | 03/18/2014 | 160.0000 | 0.1500 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00649 | ND | DIVIDE | HUBERT ALOIS WEINBERGER | DIAMOND RESOURCES CO | 03/18/2011 | 03/18/2014 | 154.0700 | 0.4598 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00649 | ND | DIVIDE | HUBERT ALOIS WEINBERGER | DIAMOND RESOURCES CO | 03/18/2011 | 03/18/2014 | 40.0000 | 0.0382 | 0.7500000000 | T163N R101W | 12 | NE4NE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00649 | ND | DIVIDE | HUBERT ALOIS WEINBERGER | DIAMOND RESOURCES CO | 03/18/2011 | 03/18/2014 | 120.0000 | 0.1910 | 0.7500000000 | T163N R101W | 12 | N2NW4 , SW4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00650 | ND | DIVIDE | TRACEY G WELLMAN | DIAMOND RESOURCES CO | 07/08/2010 | 07/08/2015 | 479.2800 | 3.1725 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.65), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00651 | ND | DIVIDE | LOIS WELLS | DIAMOND RESOURCES CO | 03/02/2010 | 03/02/2015 | 159.5200 | 4.2729 | 0.7500000000 | T163N R101W | 1 | LOTS 3 (39.80), 4 (39.72), S2NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00651 | ND | DIVIDE | LOIS WELLS | DIAMOND RESOURCES CO | 03/02/2010 | 03/02/2015 | 479.2800 | 3.5946 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00651 | ND | DIVIDE | LOIS WELLS | DIAMOND RESOURCES CO | 03/02/2010 | 03/02/2015 | 160.0000 | 4.2857 | 0.7500000000 | T164N R101W | 35 | SE4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00652 | ND | DIVIDE | RUTH WIGNESS | DIAMOND RESOURCES CO | 04/09/2010 | 04/09/2013 | 80.0000 | 20.0000 | 0.7500000000 | T163N R101W | 9 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00653 | ND | DIVIDE | HU & ELAINE WILLIAMSON TRUST | DIAMOND RESOURCES CO | 10/11/2010 | 10/11/2013 | 320.0000 | 12.5025 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00653 | ND | DIVIDE | HU & ELAINE WILLIAMSON TRUST | DIAMOND RESOURCES CO | 10/11/2010 | 10/11/2013 | 320.0000 | 12.5025 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00653 | ND | DIVIDE | HU & ELAINE WILLIAMSON TRUST | DIAMOND RESOURCES CO | 10/11/2010 | 10/11/2013 | 320.0000 | 12.5025 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00654 | ND | DIVIDE | WILLISTON STATE COLLEGE FOUNDATION | DIAMOND RESOURCES CO | 10/11/2010 | 10/11/2013 | 320.0000 | 6.2550 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00654 | ND | DIVIDE | WILLISTON STATE COLLEGE FOUNDATION | DIAMOND RESOURCES CO | 10/11/2010 | 10/11/2013 | 320.0000 | 6.2550 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00654 | ND | DIVIDE | WILLISTON STATE COLLEGE FOUNDATION | DIAMOND RESOURCES CO | 10/11/2010 | 10/11/2013 | 320.0000 | 6.2550 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00655 | ND | DIVIDE | MICHAEL WILTFONG | DIAMOND RESOURCES CO | 11/30/2010 | 11/30/2013 | 320.0000 | 0.5025 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00655 | ND | DIVIDE | MICHAEL WILTFONG | DIAMOND RESOURCES CO | 11/30/2010 | 11/30/2013 | 320.0000 | 0.5025 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00655 | ND | DIVIDE | MICHAEL WILTFONG | DIAMOND RESOURCES CO | 11/30/2010 | 11/30/2013 | 320.0000 | 0.5025 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00656 | ND | DIVIDE | RAY WILTFONG | DIAMOND RESOURCES CO | 10/19/2010 | 10/19/2013 | 320.0000 | 0.5025 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00656 | ND | DIVIDE | RAY WILTFONG | DIAMOND RESOURCES CO | 10/19/2010 | 10/19/2013 | 320.0000 | 0.5025 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00656 | ND | DIVIDE | RAY WILTFONG | DIAMOND RESOURCES CO | 10/19/2010 | 10/19/2013 | 320.0000 | 0.5025 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00657 | ND | DIVIDE | JAMES G WINGER | DIAMOND RESOURCES CO | 07/08/2010 | 07/08/2015 | 479.2800 | 3.1725 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00658 | ND | DIVIDE | MICHAEL G WINGER | DIAMOND RESOURCES CO | 07/08/2010 | 07/08/2015 | 479.2800 | 3.1725 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00659 | ND | DIVIDE | LAUREL WINTER | DIAMOND RESOURCES CO | 10/01/2010 | 10/01/2013 | 160.0000 | 9.3300 | 1.0000000000 | T163N R99W | 8 | SW4 | THOMTE 8-5-163-99H; BAKKE 3229-3TFH; BAKKE 3229-2TFH; THOMTE 0508-3TFH; THOMTE 0508-2TFH |
| LSE-00660 | ND | DIVIDE | WILLIAM J WITHERSPOON III | DIAMOND RESOURCES CO | 04/05/2010 | 04/05/2015 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00660 | ND | DIVIDE | WILLIAM J WITHERSPOON III | DIAMOND RESOURCES CO | 04/05/2010 | 04/05/2015 | 320.0000 | 2.5050 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00661 | ND | DIVIDE | HENRY WUEBKER AKA HENRY H WUEBKER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 158.6000 | 0.1770 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00661 | ND | DIVIDE | HENRY WUEBKER AKA HENRY H WUEBKER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 154.0700 | 4.5740 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00661 | ND | DIVIDE | HENRY WUEBKER AKA HENRY H WUEBKER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 80.0000 | 0.0893 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00661 | ND | DIVIDE | HENRY WUEBKER AKA HENRY H WUEBKER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 160.0000 | 0.1786 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00661 | ND | DIVIDE | HENRY WUEBKER AKA HENRY H WUEBKER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 79.1800 | 0.0884 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64), | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00661 | ND | DIVIDE | HENRY WUEBKER AKA HENRY H WUEBKER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 77.9400 | 0.0870 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00661 | ND | DIVIDE | HENRY WUEBKER AKA HENRY H WUEBKER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 160.0000 | 0.6250 | 0.7500000000 | T163N R101W | 12 | SW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00661 | ND | DIVIDE | HENRY WUEBKER AKA HENRY H WUEBKER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 80.0000 | 0.0893 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00661 | ND | DIVIDE | HENRY WUEBKER AKA HENRY H WUEBKER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 160.0000 | 0.1786 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00661 | ND | DIVIDE | HENRY WUEBKER AKA HENRY H WUEBKER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 160.0000 | 0.1786 | 0.7500000000 | T164N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00661 | ND | DIVIDE | HENRY WUEBKER AKA HENRY H WUEBKER | DIAMOND RESOURCES CO | 06/23/2010 | 06/23/2013 | 160.0000 | 0.1786 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00662 | ND | DIVIDE | YELLOWSTONE CONFERENCE OF THE UNITED MET | DIAMOND RESOURCES CO | 02/04/2010 | 02/04/2015 | 160.0000 | 52.5000 | 0.7500000000 | T164N R101W | 35 | NE4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-00663 | ND | DIVIDE | ANN E MONNIG | DIAMOND RESOURCES CO | 03/25/2011 | 03/25/2014 | 160.0000 | 1.8750 | 0.7500000000 | T163N R101W | 9 | NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00664 | ND | DIVIDE | CURTIS A MONNIG | DIAMOND RESOURCES CO | 03/25/2011 | 03/25/2014 | 160.0000 | 1.8750 | 0.7500000000 | T163N R101W | 9 | NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00665 | ND | DIVIDE | DOUGLAS N MONNIG | DIAMOND RESOURCES CO | 03/25/2011 | 03/25/2014 | 160.0000 | 1.8750 | 0.7500000000 | T163N R101W | 9 | NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00666 | ND | DIVIDE | JOSEPH T MONNIG III | DIAMOND RESOURCES CO | 03/25/2011 | 03/25/2014 | 160.0000 | 1.8750 | 0.7500000000 | T163N R101W | 9 | NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00667 | ND | DIVIDE | MICHEL W STEFONOWICZ | DIAMOND RESOURCES CO | 03/22/2011 | 03/22/2014 | 160.0000 | 3.7500 | 0.7500000000 | T163N R101W | 9 | NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00668 | ND | DIVIDE | JOHN WESLEY REYNOLDS | DIAMOND RESOURCES CO | 03/21/2011 | 03/21/2014 | 160.0000 | 0.1779 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00669 | ND | DIVIDE | PATTY JEAN ALEXANDER | DIAMOND RESOURCES CO | 03/21/2011 | 03/21/2014 | 160.0000 | 0.1789 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00670 | ND | DIVIDE | HOWARD L REYNOLDS | DIAMOND RESOURCES CO | 03/21/2011 | 03/21/2014 | 160.0000 | 0.1800 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00671 | ND | DIVIDE | BERNICE CARTER FKA BERNICE JOHNSON | DIAMOND RESOURCES CO | 05/06/2011 | 05/06/2014 | 77.9400 | 2.3486 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00672 | ND | DIVIDE | AVON DAWSON TRUST DTD AUGUST 28, 2009 | DIAMOND RESOURCES CO | 05/03/2011 | 05/03/2014 | 320.0000 | 0.2550 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00672 | ND | DIVIDE | AVON DAWSON TRUST DTD AUGUST 28, 2009 | DIAMOND RESOURCES CO | 05/03/2011 | 05/03/2014 | 320.0000 | 0.3750 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16 1E-163-102; ELI 8-1E-163-102 |
| LSE-00672 | ND | DIVIDE | AVON DAWSON TRUST DTD AUGUST 28, 2009 | DIAMOND RESOURCES CO | 05/03/2011 | 05/03/2014 | 320.0000 | 0.2550 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-00673 | ND | DIVIDE | JOHN K MOSS | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 160.0000 | 0.0750 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00673 | ND | DIVIDE | JOHN K MOSS | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 154.0700 | 0.2299 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00673 | ND | DIVIDE | JOHN K MOSS | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 40.0000 | 0.0225 | 0.7500000000 | T163N R101W | 12 | NE4NE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00673 | ND | DIVIDE | JOHN K MOSS | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 120.0000 | 0.0975 | 0.7500000000 | T163N R101W | 12 | N2NW4 , SW4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00674 | ND | DIVIDE | GEORGE E MOSS JR | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 160.0000 | 0.0750 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00674 | ND | DIVIDE | GEORGE E MOSS JR | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 154.0700 | 0.2325 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00674 | ND | DIVIDE | GEORGE E MOSS JR | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 40.0000 | 0.0225 | 0.7500000000 | T163N R101W | 12 | NE4NE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00674 | ND | DIVIDE | GEORGE E MOSS JR | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 120.0000 | 0.0975 | 0.7500000000 | T163N R101W | 12 | N2NW4 , SW4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00675 | ND | DIVIDE | FRANK JEPPI BY-PASS TRUST | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 160.0000 | 0.0075 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00675 | ND | DIVIDE | FRANK JEPPI BY-PASS TRUST | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 154.0700 | 0.0169 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00675 | ND | DIVIDE | FRANK JEPPI BY-PASS TRUST | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 40.0000 | 0.0075 | 0.7500000000 | T163N R101W | 12 | NE4NE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00675 | ND | DIVIDE | FRANK JEPPI BY-PASS TRUST | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 120.0000 | 0.0075 | 0.7500000000 | T163N R101W | 12 | N2NW4 , SW4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00676 | ND | DIVIDE | DOROTHY B ELLS | DIAMOND RESOURCES CO | 05/04/2011 | 05/04/2014 | 160.0000 | 20.0025 | 0.7500000000 | T163N R101W | 12 | NW4NE4 , S2NE4 , SE4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00681 | MT | SHERIDAN | BERDENA, SEM | HAROLD J ANDERSON INC | | 07/28/2016 | 389.2200 | 58.3800 | 0.7500000000 | T34N R58E | 1 | LOTS 1 (17.09), 2 (39.93), 3 (40.00), 8 (40.00), 9 (40.00), 10 (17.27), 11 (17.40), 12 (40.00), 13 (40.00), 16 (40.00), 17 (40.00), 18 (17.53) | |
| LSE-00682 | ND | WILLIAMS | BLM NDM 95992 | PLAYA OIL & GAS LP | 09/01/2006 | 08/31/2016 | 53.1200 | 53.1200 | 1.0000000000 | T159N R103W | 4 | LOT2, LAKEBED RIPAR TO LOT 2 | |
| LSE-00685 | MT | SHERIDAN | JOYCE E FREDRICK | HAROLD J ANDERSON INC | 07/17/2006 | 07/17/2016 | 640.0000 | 159.9975 | 0.7500000000 | T35N R58E | 25 | LOTS 2, 3, 4, 5, 8, 9, 10, 11, W2 | |
| LSE-00686 | MT | SHERIDAN | JOYCE E FREDRICK | HAROLD J ANDERSON INC | 10/11/2006 | 10/11/2016 | 160.0000 | 0.5000 | 0.7500000000 | T35N R58E | 26 | SE4 | |
| LSE-00686 | MT | SHERIDAN | JOYCE E FREDRICK | HAROLD J ANDERSON INC | 10/11/2006 | 10/11/2016 | 320.0000 | 1.0000 | 0.7500000000 | T35N R58E | 26 | N2SW4 , NW4 , W2NE4 | |
| LSE-00686 | MT | SHERIDAN | JOYCE E FREDRICK | HAROLD J ANDERSON INC | 10/11/2006 | 10/11/2016 | 320.0000 | 2.0000 | 0.7500000000 | T35N R58E | 35 | N2 | |
| LSE-00690 | MT | SHERIDAN | DELBERT MELBY | HAROLD J ANDERSON INC | 07/28/2006 | 07/28/2016 | 389.2200 | 58.3875 | 0.7500000000 | T34N R58E | 1 | LOTS 1 (17.09), 2 (39.93), 3 (40.00), 8 (40.00), 9 (40.00), 10 (17.27), 11 (17.40), 12 (40.00), 13 (40.00), 16 (40.00), 17 (40.00), 18 (17.53) | |
| LSE-00691 | MT | SHERIDAN | HARVEY MELBY | HAROLD J ANDERSON INC | 07/28/2006 | 07/28/2016 | 389.2200 | 58.3875 | 0.7500000000 | T34N R58E | 1 | LOTS 1 (17.09), 2 (39.93), 3 (40.00), 8 (40.00), 9 (40.00), 10 (17.27), 11 (17.40), 12 (40.00), 13 (40.00), 16 (40.00), 17 (40.00), 18 (17.53) | |
| LSE-00692 | MT | SHERIDAN | RAYMOND MELBY | HAROLD J ANDERSON INC | 07/28/2006 | 07/28/2016 | 389.2200 | 58.3875 | 0.7500000000 | T34N R58E | 1 | LOTS 1 (17.09), 2 (39.93), 3 (40.00), 8 (40.00), 9 (40.00), 10 (17.27), 11 (17.40), 12 (40.00), 13 (40.00), 16 (40.00), 17 (40.00), 18 (17.53) | |
| LSE-00693 | MT | SHERIDAN | RONALD MELBY | HAROLD J ANDERSON INC | 07/28/2006 | 07/28/2016 | 389.2200 | 58.3875 | 0.7500000000 | T34N R58E | 1 | LOTS 1 (17.09), 2 (39.93), 3 (40.00), 8 (40.00), 9 (40.00), 10 (17.27), 11 (17.40), 12 (40.00), 13 (40.00), 16 (40.00), 17 (40.00), 18 (17.53) | |
| LSE-00695 | MT | SHERIDAN | C MARLOWE ONSTAD | HAROLD J ANDERSON INC | 07/17/2006 | 07/17/2016 | 640.0000 | 160.0050 | 0.7500000000 | T35N R58E | 25 | LOTS 2, 3, 4, 5, 8, 9, 10, 11, W2 | |
| LSE-00696 | MT | SHERIDAN | C MARLOWE ONSTAD | HAROLD J ANDERSON INC | 10/11/2006 | 10/11/2016 | 160.0000 | 0.5000 | 0.7500000000 | T35N R58E | 26 | SE4 | |
| LSE-00696 | MT | SHERIDAN | C MARLOWE ONSTAD | HAROLD J ANDERSON INC | 10/11/2006 | 10/11/2016 | 320.0000 | 1.0000 | 0.7500000000 | T35N R58E | 26 | N2SW4 , NW4 , W2NE4 | |
| LSE-00696 | MT | SHERIDAN | C MARLOWE ONSTAD | HAROLD J ANDERSON INC | 10/11/2006 | 10/11/2016 | 320.0000 | 2.0000 | 0.7500000000 | T35N R58E | 35 | N2 | |
| LSE-00697 | MT | SHERIDAN | JANET RASMUSSEN | HAROLD J ANDERSON INC | 07/17/2006 | 07/17/2016 | 640.0000 | 159.9975 | 0.7500000000 | T35N R58E | 25 | LOTS 2, 3, 4, 5, 8, 9, 10, 11, W2 | |
| LSE-00698 | MT | SHERIDAN | JANET RASMUSSEN | HAROLD J ANDERSON INC | 10/11/2006 | 10/11/2016 | 160.0000 | 0.5000 | 0.7500000000 | T35N R58E | 26 | SE4 | |
| LSE-00698 | MT | SHERIDAN | JANET RASMUSSEN | HAROLD J ANDERSON INC | 10/11/2006 | 10/11/2016 | 320.0000 | 1.0000 | 0.7500000000 | T35N R58E | 26 | N2SW4 , NW4 , W2NE4 | |
| LSE-00698 | MT | SHERIDAN | JANET RASMUSSEN | HAROLD J ANDERSON INC | 10/11/2006 | 10/11/2016 | 320.0000 | 2.0000 | 0.7500000000 | T35N R58E | 35 | N2 | |
| LSE-00705 | MT | SHERIDAN | ROSTAD FAMILY TRUST | AMERICAN EAGLE ENERGY CORP | 08/05/2011 | 08/05/2016 | 160.0000 | 120.0000 | 0.7500000000 | T34N R58E | 22 | NW4 | |
| LSE-00789 | ND | DIVIDE | BARBARA PETERSON | DIAMOND RESOURCES CO | 04/26/2011 | 04/26/2014 | 160.0000 | 80.0000 | 1.0000000000 | T163N R102W | 2 | SW4 | BRYCE 3-2-163-102 |
| LSE-00789 | ND | DIVIDE | BARBARA PETERSON | DIAMOND RESOURCES CO | 04/26/2011 | 04/26/2014 | 321.6000 | 80.4000 | 1.0000000000 | T163N R102W | 3 | LOTS 1 (40.49), 2 (40.43), 3 (40.37), 4 (40.31), S2N: | HUFFMAN 15-34S-164-102 |
| LSE-00790 | ND | DIVIDE | CLIFFORD A & PHYLLIS A PETERSON | DIAMOND RESOURCES CO | 04/26/2011 | 04/26/2014 | 160.0000 | 80.0000 | 1.0000000000 | T163N R102W | 2 | SW4 | BRYCE 3-2-163-102 |
| LSE-00790 | ND | DIVIDE | CLIFFORD A & PHYLLIS A PETERSON | DIAMOND RESOURCES CO | 04/26/2011 | 04/26/2014 | 321.6000 | 80.4000 | 1.0000000000 | T163N R102W | 3 | LOTS 1 (40.49), 2 (40.43), 3 (40.37), 4 (40.31), S2N: | HUFFMAN 15-34S-164-102 |
| LSE-00791 | ND | DIVIDE | LEE LEVIG | DIAMOND RESOURCES CO | 04/26/2011 | 04/26/2014 | 479.2800 | 0.5191 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00792 | ND | DIVIDE | SUKIN, JACK D. TRUST, BANK OF OKLAHOMA, | DIAMOND RESOURCES CO | | 05/09/2014 | 154.0700 | 10.8330 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00794 | ND | DIVIDE | JUDY L BAKKE | DIAMOND RESOURCES CO | 05/03/2011 | 05/03/2016 | 159.2800 | 11.6100 | 1.0000000000 | T163N R102W | 5 | LOTS 3 (39.62), 4 (39.66), S2NW4 | |
| LSE-00795 | ND | DIVIDE | RONALD D BAKKE | DIAMOND RESOURCES CO | 04/27/2011 | 04/27/2016 | 159.2800 | 11.6100 | 1.0000000000 | T163N R102W | 5 | LOTS 3 (39.62), 4 (39.66), S2NW4 | |
| LSE-00796 | ND | DIVIDE | JANICE BELANGER | DIAMOND RESOURCES CO | 04/27/2011 | 04/27/2016 | 159.2800 | 11.6100 | 1.0000000000 | T163N R102W | 5 | LOTS 3 (39.62), 4 (39.66), S2NW4 | |
| LSE-00797 | ND | DIVIDE | BARRY GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 196.1900 | 5.8857 | 1.0000000000 | T162N R102W | 6 | LOTS 2 (39.88), 3 (39.93), 5 (36.38), SE4NW4 , SW4NE4 LESS A 4.56 ACRE STRIP FOR RAILROAD ROW | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00797 | ND | DIVIDE | BARRY GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 119.2800 | 3.5784 | 1.0000000000 | T162N R103W | 1 | LOTS 3 (39.70), 4 (39.58), SE4NE4 LESS A 12.88 ACRE STRIP FOR RAILROAD ROW | |
| LSE-00797 | ND | DIVIDE | BARRY GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 240.0000 | 7.2000 | 1.0000000000 | T163N R102W | 31 | S2NE4 , SE4 | |
| LSE-00797 | ND | DIVIDE | BARRY GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 160.0000 | 4.8000 | 1.0000000000 | T163N R102W | 32 | NE4SW4 , S2SW4 , SW4SE4 | |
| LSE-00797 | ND | DIVIDE | BARRY GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 2.5200 | 0.3600 | 1.0000000000 | T162N R103W | 10 | 2.52 ACRE TRACT IN LOT 4 MFD IN 77-292, | |
| LSE-00798 | ND | DIVIDE | BRIAN GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 191.6300 | 5.7489 | 1.0000000000 | T162N R102W | 6 | LOTS 2 (39.88), 3 (39.93), 5 (36.38), SE4NW4 , SW4NE4 LESS A 4.56 ACRE STRIP FOR RAILROAD ROW | |
| LSE-00798 | ND | DIVIDE | BRIAN GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 106.4000 | 3.1920 | 1.0000000000 | T162N R103W | 1 | LOTS 3 (39.70), 4 (39.58), SE4NE4 LESS A 12.88 ACRE STRIP FOR RAILROAD ROW | |
| LSE-00798 | ND | DIVIDE | BRIAN GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 240.0000 | 7.2000 | 1.0000000000 | T163N R102W | 31 | S2NE4 , SE4 | |
| LSE-00798 | ND | DIVIDE | BRIAN GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 160.0000 | 4.8000 | 1.0000000000 | T163N R102W | 32 | NE4SW4 , S2SW4 , SW4SE4 | |
| LSE-00798 | ND | DIVIDE | BRIAN GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 2.5200 | 0.3600 | 1.0000000000 | T162N R103W | 10 | 2.52 ACRE TRACT IN LOT 4 MFD IN 77-292, | |
| LSE-00799 | ND | DIVIDE | WAYNE GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 191.6300 | 5.7489 | 1.0000000000 | T162N R102W | 6 | LOTS 2 (39.88), 3 (39.93), 5 (36.38), SE4NW4 , SW4NE4 LESS A 4.56 ACRE STRIP FOR RAILROAD ROW | |
| LSE-00799 | ND | DIVIDE | WAYNE GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 106.4000 | 3.1920 | 1.0000000000 | T162N R103W | 1 | LOTS 3 (39.70), 4 (39.58), SE4NE4 LESS A 12.88 ACRE STRIP FOR RAILROAD ROW | |
| LSE-00799 | ND | DIVIDE | WAYNE GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 240.0000 | 7.2000 | 1.0000000000 | T163N R102W | 31 | S2NE4 , SE4 | |
| LSE-00799 | ND | DIVIDE | WAYNE GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 160.0000 | 4.8000 | 1.0000000000 | T163N R102W | 32 | NE4SW4 , S2SW4 , SW4SE4 | |
| LSE-00799 | ND | DIVIDE | WAYNE GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 2.5200 | 0.3600 | 1.0000000000 | T162N R103W | 10 | 2.52 ACRE TRACT IN LOT 4 MFD IN 77-292, | |
| LSE-00800 | ND | DIVIDE | JUDITH GLASMANN | DIAMOND RESOURCES CO | 04/18/2011 | 04/18/2016 | 240.0000 | 54.0000 | 1.0000000000 | T163N R102W | 5 | SW4 , W2SE4 | |
| LSE-00801 | ND | DIVIDE | IMMANUEL LUTHERAN CHURCH | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 80.0000 | 80.0000 | 1.0000000000 | T163N R102W | 8 | W2NW4 | |
| LSE-00802 | ND | DIVIDE | RENAE KENNEDY | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 191.6300 | 5.7489 | 1.0000000000 | T162N R102W | 6 | LOTS 2 (39.88), 3 (39.93), 5 (36.38), SE4NW4 , SW4NE4 LESS A 4.56 ACRE STRIP FOR RAILROAD ROW | |
| LSE-00802 | ND | DIVIDE | RENAE KENNEDY | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 106.4000 | 3.1920 | 1.0000000000 | T162N R103W | 1 | LOTS 3 (39.70), 4 (39.58), SE4NE4 LESS A 12.88 ACRE STRIP FOR RAILROAD ROW | |
| LSE-00802 | ND | DIVIDE | RENAE KENNEDY | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 240.0000 | 7.2000 | 1.0000000000 | T163N R102W | 31 | S2NE4 , SE4 | |
| LSE-00802 | ND | DIVIDE | RENAE KENNEDY | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 160.0000 | 4.8000 | 1.0000000000 | T163N R102W | 32 | NE4SW4 , S2SW4 , SW4SE4 | |
| LSE-00802 | ND | DIVIDE | RENAE KENNEDY | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 2.5200 | 0.3600 | 1.0000000000 | T162N R103W | 10 | 2.52 ACRE TRACT IN LOT 4 MFD IN 77-292, | |
| LSE-00803 | ND | DIVIDE | GLENN D MOORE | DIAMOND RESOURCES CO | 05/04/2011 | 05/04/2014 | 140.0000 | 49.5900 | 1.0000000000 | T163N R102W | 11 | LOTS 1 (38.30), 2 (21.70), W2SE4 | BRYCE 3-2-163-102 |
| LSE-00803 | ND | DIVIDE | GLENN D MOORE | DIAMOND RESOURCES CO | 05/04/2011 | 05/04/2014 | 160.0000 | 56.6700 | 1.0000000000 | T163N R102W | 14 | SE4 | SKJERMO 2-14-163-102 |
| LSE-00804 | ND | DIVIDE | SUE J NELSON | DIAMOND RESOURCES CO | 05/04/2011 | 05/04/2016 | 159.2800 | 5.8100 | 1.0000000000 | T163N R102W | 5 | LOTS 3 (39.62), 4 (39.66), S2NW4 | |
| LSE-00805 | ND | DIVIDE | EDWARD A & CATHERINE C NIERENGARTEN | DIAMOND RESOURCES CO | 04/18/2011 | 04/18/2016 | 240.0000 | 132.0000 | 1.0000000000 | T163N R102W | 5 | SW4 , W2SE4 | |
| LSE-00806 | ND | DIVIDE | NORLIN FAMILY TRUST DTD JUNE 20 2000 | DIAMOND RESOURCES CO | 05/04/2011 | 05/04/2016 | 159.2800 | 11.6100 | 1.0000000000 | T163N R102W | 5 | LOTS 3 (39.62), 4 (39.66), S2NW4 | |
| LSE-00807 | ND | DIVIDE | BARBARA A & ROGER PALMER | DIAMOND RESOURCES CO | 04/27/2011 | 04/27/2016 | 159.2800 | 11.6100 | 1.0000000000 | T163N R102W | 5 | LOTS 3 (39.62), 4 (39.66), S2NW4 | |
| LSE-00808 | ND | DIVIDE | R A RIVERS | DIAMOND RESOURCES CO | 05/04/2011 | 05/04/2014 | 140.0000 | 40.8300 | 1.0000000000 | T163N R102W | 11 | LOTS 1 (38.30), 2 (21.70), W2SE4 | BRYCE 3-2-163-102 |
| LSE-00808 | ND | DIVIDE | R A RIVERS | DIAMOND RESOURCES CO | 05/04/2011 | 05/04/2014 | 160.0000 | 46.6700 | 1.0000000000 | T163N R102W | 14 | SE4 | SKJERMO 2-14-163-102 |
| LSE-00810 | ND | DIVIDE | PATRICIA M & KENNETH H ROCKVAM | DIAMOND RESOURCES CO | 04/18/2011 | 04/18/2016 | 240.0000 | 54.0000 | 1.0000000000 | T163N R102W | 5 | SW4 , W2SE4 | |
| LSE-00811 | ND | DIVIDE | RANDE D SCOTT | DIAMOND RESOURCES CO | 05/04/2011 | 05/04/2016 | 159.2800 | 5.8100 | 1.0000000000 | T163N R102W | 5 | LOTS 3 (39.62), 4 (39.66), S2NW4 | |
| LSE-00812 | ND | DIVIDE | DOROTHY SEIBOLD | DIAMOND RESOURCES CO | 05/04/2011 | 05/04/2014 | 140.0000 | 49.5900 | 1.0000000000 | T163N R102W | 11 | LOTS 1 (38.30), 2 (21.70), W2SE4 | BRYCE 3-2-163-102 |
| LSE-00812 | ND | DIVIDE | DOROTHY SEIBOLD | DIAMOND RESOURCES CO | 05/04/2011 | 05/04/2014 | 160.0000 | 56.6700 | 1.0000000000 | T163N R102W | 14 | SE4 | SKJERMO 2-14-163-102 |
| LSE-00813 | ND | DIVIDE | RACHEL WURTZ | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 191.6300 | 5.7489 | 1.0000000000 | T162N R102W | 6 | LOTS 2 (39.88), 3 (39.93), 5 (36.38), SE4NW4 , SW4NE4 LESS A 4.56 ACRE STRIP FOR RAILROAD ROW | |
| LSE-00813 | ND | DIVIDE | RACHEL WURTZ | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 106.4000 | 3.1920 | 1.0000000000 | T162N R103W | 1 | LOTS 3 (39.70), 4 (39.58), SE4NE4 LESS A 12.88 ACRE STRIP FOR RAILROAD ROW | |
| LSE-00813 | ND | DIVIDE | RACHEL WURTZ | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 240.0000 | 7.2000 | 1.0000000000 | T163N R102W | 31 | S2NE4 , SE4 | |
| LSE-00813 | ND | DIVIDE | RACHEL WURTZ | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 160.0000 | 4.8000 | 1.0000000000 | T163N R102W | 32 | NE4SW4 , S2SW4 , SW4SE4 | |
| LSE-00813 | ND | DIVIDE | RACHEL WURTZ | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 2.5200 | 0.3600 | 1.0000000000 | T162N R103W | 10 | 2.52 ACRE TRACT IN LOT 4 MFD IN 77-292, | |
| LSE-00815 | ND | DIVIDE | LYLE LEVIG JR | DIAMOND RESOURCES CO | 10/11/2010 | 10/11/2015 | 479.2800 | 0.5175 | 0.7500000000 | T163N R101W | 2 | LOTS 1 (39.66), 2 (39.62), S2 , S2NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00816 | ND | WILLIAMS | BLM NDM 95993 | PLAYA OIL & GAS LP | 09/01/2006 | 09/01/2016 | 80.0000 | 80.0000 | 1.0000000000 | T159N R103W | 9 | W2NE4 | |
| LSE-00816 | ND | WILLIAMS | BLM NDM 95993 | PLAYA OIL & GAS LP | 09/01/2006 | 09/01/2016 | 160.0000 | 160.0000 | 1.0000000000 | T159N R103W | 20 | SE4 | |
| LSE-00816 | ND | WILLIAMS | BLM NDM 95993 | PLAYA OIL & GAS LP | 09/01/2006 | 09/01/2016 | 160.0000 | 160.0000 | 1.0000000000 | T159N R103W | 25 | NW4 | |
| LSE-00816 | ND | WILLIAMS | BLM NDM 95993 | PLAYA OIL & GAS LP | 09/01/2006 | 09/01/2016 | 160.0000 | 160.0000 | 1.0000000000 | T159N R103W | 26 | NE4 | |
| LSE-00817 | ND | DIVIDE | BLM NDM 95994 | PLAYA OIL & GAS LP | 09/01/2006 | 09/01/2016 | 120.0000 | 120.0000 | 1.0000000000 | T160N R103W | 15 | NW4SW4 , W2NW4 | |
| LSE-00817 | ND | DIVIDE | BLM NDM 95994 | PLAYA OIL & GAS LP | 09/01/2006 | 09/01/2016 | 40.0000 | 40.0000 | 1.0000000000 | T160N R103W | 21 | NE4NW4 | |
| LSE-00817 | ND | DIVIDE | BLM NDM 95994 | PLAYA OIL & GAS LP | 09/01/2006 | 09/01/2016 | 12.8000 | 12.8000 | 1.0000000000 | T160N R103W | 33 | LOT 2 AND THE LAKEBED RIPARIAN TO LOT 2 | |
| LSE-00819 | ND | DIVIDE | MARLENE OLSON ANDERSON | LYNX OIL COMPANY | 03/01/2011 | 03/01/2016 | 36.9600 | 4.6200 | 1.0000000000 | T164N R102W | 30 | LOT 5 (36.96), | |
| LSE-00819 | ND | DIVIDE | MARLENE OLSON ANDERSON | LYNX OIL COMPANY | 03/01/2011 | 03/01/2016 | 11.2100 | 1.4013 | 1.0000000000 | T164N R102W | 31 | THE WEST 370 FEET OF THE SW4NE4, | |
| LSE-00820 | ND | DIVIDE | MARLENE OLSON ANDERSON | LYNX OIL COMPANY | 06/19/2011 | 06/19/2016 | 80.0000 | 20.0000 | 1.0000000000 | T163N R102W | 30 | S2SE4 | |
| LSE-00820 | ND | DIVIDE | MARLENE OLSON ANDERSON | LYNX OIL COMPANY | 06/19/2011 | 06/19/2016 | 80.0000 | 20.0000 | 1.0000000000 | T163N R102W | 31 | N2NE4 | |
| LSE-00820 | ND | DIVIDE | MARLENE OLSON ANDERSON | LYNX OIL COMPANY | 06/19/2011 | 06/19/2016 | 152.1200 | 38.0300 | 1.0000000000 | T163N R102W | 31 | LOTS 1 (36.03), 2 (36.09), E2NW4 | |
| LSE-00820 | ND | DIVIDE | MARLENE OLSON ANDERSON | LYNX OIL COMPANY | 06/19/2011 | 06/19/2016 | 160.0000 | 80.0000 | 1.0000000000 | T163N R103W | 25 | SE4 | |
| LSE-00820 | ND | DIVIDE | MARLENE OLSON ANDERSON | LYNX OIL COMPANY | 06/19/2011 | 06/19/2016 | 262.2000 | 32.7750 | 1.0000000000 | T164N R102W | 31 | LOT 1 (33.41), NW4NE4 , S2NE4 , NE4NW4 , E2SE4 LESS THE WEST 370 FEET OF THE SW4NE4, , | |
| LSE-00821 | ND | DIVIDE | LINDA OLSON MCINTEER | LYNX OIL COMPANY | 03/01/2011 | 03/01/2016 | 36.9600 | 4.6200 | 1.0000000000 | T164N R102W | 30 | LOT 5 (36.96), | |
| LSE-00821 | ND | DIVIDE | LINDA OLSON MCINTEER | LYNX OIL COMPANY | 03/01/2011 | 03/01/2016 | 11.2100 | 1.4013 | 1.0000000000 | T164N R102W | 31 | THE WEST 370 FEET OF THE SW4NE4, | |
| LSE-00822 | ND | DIVIDE | LINDA OLSON MCINTEER | LYNX OIL COMPANY | 06/19/2011 | 06/19/2016 | 80.0000 | 15.0000 | 1.0000000000 | T163N R102W | 30 | S2SE4 | |
| LSE-00822 | ND | DIVIDE | LINDA OLSON MCINTEER | LYNX OIL COMPANY | 06/19/2011 | 06/19/2016 | 80.0000 | 15.0000 | 1.0000000000 | T163N R102W | 31 | N2NE4 | |
| LSE-00822 | ND | DIVIDE | LINDA OLSON MCINTEER | LYNX OIL COMPANY | 06/19/2011 | 06/19/2016 | 152.1200 | 28.5225 | 1.0000000000 | T163N R102W | 31 | LOTS 1 (36.03), 2 (36.09), E2NW4 | |
| LSE-00822 | ND | DIVIDE | LINDA OLSON MCINTEER | LYNX OIL COMPANY | 06/19/2011 | 06/19/2016 | 160.0000 | 60.0000 | 1.0000000000 | T163N R103W | 25 | SE4 | |
| LSE-00823 | ND | DIVIDE | MARVEL SETNESS | DIAMOND RESOURCES CO | 05/31/2011 | 05/31/2016 | 280.0000 | 87.5000 | 1.0000000000 | T163N R103W | 11 | N2SE4 , NE4 , SW4SE4 | |
| LSE-00828 | MT | RICHLAND | BETTE DETTERER | DIAMOND RESOURCES CO | 10/13/2010 | 10/13/2015 | 160.0000 | 18.0000 | 1.0000000000 | T24N R59E | 34 | NE4 | |
| LSE-00829 | MT | RICHLAND | LOISJEAN B RAYMOND SURVIVORS TRUST | DIAMOND RESOURCES CO | 10/13/2010 | 10/13/2015 | 160.0000 | 18.0000 | 1.0000000000 | T24N R59E | 34 | NE4 | |
| LSE-00833 | MT | RICHLAND | STEPHEN X SULLIVAN | DIAMOND RESOURCES CO | 09/09/2010 | 09/09/2015 | 160.0000 | 53.3333 | 1.0000000000 | T24N R59E | 33 | E2NW4 , W2NE4 | |
| LSE-00834 | MT | RICHLAND | PHYLLIS CORRINE HOLEN AMIDON | DIAMOND RESOURCES CO | 09/09/2010 | 09/09/2015 | 160.0000 | 53.3333 | 1.0000000000 | T24N R59E | 33 | E2NW4 , W2NE4 | |
| LSE-00835 | MT | RICHLAND | BETTY LU M HOLEN | DIAMOND RESOURCES CO | 09/09/2010 | 09/09/2015 | 160.0000 | 53.3333 | 1.0000000000 | T24N R59E | 33 | E2NW4 , W2NE4 | |
| LSE-00838 | ND | DIVIDE | ROBERT H HANSEN TRUST DTD 10-18-1989 | DIAMOND RESOURCES CO | 06/14/2011 | 06/14/2014 | 315.3200 | 45.0457 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00841 | ND | DIVIDE | JILL LUKE | DIAMOND RESOURCES CO | 06/27/2011 | 06/27/2014 | 315.3200 | 0.1001 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00842 | ND | DIVIDE | KERIN KNIGHT | DIAMOND RESOURCES CO | 06/08/2011 | 06/08/2014 | 315.3200 | 0.1668 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH; BORDER FARMS 3130-5TFH |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00843 | ND | DIVIDE | BEN LEROY CLARK | DIAMOND RESOURCES CO | 06/15/2011 | 06/15/2014 | 315.3200 | 0.1001 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00844 | ND | DIVIDE | STEVEN HORSWELL | DIAMOND RESOURCES CO | 06/10/2011 | 06/10/2014 | 315.3200 | 0.1001 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00845 | ND | DIVIDE | LINDA SUE O'DONNELL | DIAMOND RESOURCES CO | 06/15/2011 | 06/15/2014 | 315.3200 | 0.1001 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00846 | ND | DIVIDE | SHARON PISESKI | DIAMOND RESOURCES CO | 06/10/2011 | 06/11/2014 | 315.3200 | 0.1001 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00847 | ND | DIVIDE | COTTON 4 MINERAL TRUST, CYNTHIA C FOWLER | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 160.0000 | 0.3120 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00847 | ND | DIVIDE | COTTON 4 MINERAL TRUST, CYNTHIA C FOWLER | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 154.0700 | 0.9273 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00847 | ND | DIVIDE | COTTON 4 MINERAL TRUST, CYNTHIA C FOWLER | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 40.0000 | 0.0770 | 0.7500000000 | T163N R101W | 12 | NE4NE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00847 | ND | DIVIDE | COTTON 4 MINERAL TRUST, CYNTHIA C FOWLER | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 120.0000 | 0.3852 | 0.7500000000 | T163N R101W | 12 | N2NW4 , SW4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00848 | ND | DIVIDE | COTTON 6 MINERAL TRUST, CYNTHIA C FOWLER | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 160.0000 | 0.3120 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00848 | ND | DIVIDE | COTTON 6 MINERAL TRUST, CYNTHIA C FOWLER | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 154.0700 | 0.9366 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00848 | ND | DIVIDE | COTTON 6 MINERAL TRUST, CYNTHIA C FOWLER | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 40.0000 | 0.0770 | 0.7500000000 | T163N R101W | 12 | NE4NE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00848 | ND | DIVIDE | COTTON 6 MINERAL TRUST, CYNTHIA C FOWLER | DIAMOND RESOURCES CO | 03/17/2011 | 03/17/2014 | 120.0000 | 0.3852 | 0.7500000000 | T163N R101W | 12 | N2NW4 , SW4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00849 | ND | DIVIDE | SHARON DEATON | DIAMOND RESOURCES CO | 06/15/2011 | 06/15/2014 | 315.3200 | 0.1001 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00850 | ND | DIVIDE | KATHRYN M GAMBLE | DIAMOND RESOURCES CO | 05/31/2011 | 05/31/2014 | 315.3200 | 0.2048 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00851 | ND | DIVIDE | ANTON C HARRIS | DIAMOND RESOURCES CO | 06/01/2011 | 06/01/2014 | 315.3200 | 0.0512 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00852 | ND | DIVIDE | AMANDA HEGSTROM | DIAMOND RESOURCES CO | 06/09/2011 | 06/09/2014 | 315.3200 | 0.2503 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH; BORDER FARMS 3130-5TFH |
| LSE-00853 | ND | DIVIDE | JENNIFER HEGSTROM PRIVIA | DIAMOND RESOURCES CO | 06/09/2011 | 06/09/2014 | 315.3200 | 0.2503 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00854 | ND | DIVIDE | ERICA HEGSTROM | DIAMOND RESOURCES CO | 06/09/2011 | 06/09/2014 | 315.3200 | 0.2503 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00856 | ND | DIVIDE | JASON L PALMER | DIAMOND RESOURCES CO | 07/01/2011 | 07/01/2014 | 315.3200 | 0.0417 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00857 | ND | DIVIDE | CHAD D PALMER | DIAMOND RESOURCES CO | 07/01/2011 | 07/01/2014 | 315.3200 | 0.0417 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00858 | ND | DIVIDE | RONDA S PETERS | DIAMOND RESOURCES CO | 06/29/2011 | 06/29/2014 | 315.3200 | 0.0512 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00859 | ND | DIVIDE | EDWARD JAMES HEGSTROM | DIAMOND RESOURCES CO | 06/09/2011 | 06/09/2014 | 315.3200 | 0.7508 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00860 | ND | DIVIDE | JOHN RUSSELL HEGSTROM | DIAMOND RESOURCES CO | 06/09/2011 | 06/09/2014 | 315.3200 | 0.7508 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00861 | ND | DIVIDE | MICHAEL WAYNE HEGSTROM | DIAMOND RESOURCES CO | 06/09/2011 | 06/09/2014 | 315.3200 | 0.7508 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH; BORDER FARMS 3130-5TFH |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00862 | ND | DIVIDE | ANN LOUISE HEGSTROM | DIAMOND RESOURCES CO | 06/09/2011 | 06/09/2014 | 315.3200 | 0.7508 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00863 | ND | DIVIDE | MARTIN G MORANVILLE | DIAMOND RESOURCES CO | 06/08/2011 | 06/08/2014 | 315.3200 | 0.0819 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00864 | ND | DIVIDE | LYNN ANDERSON | DIAMOND RESOURCES CO | 06/15/2011 | 06/15/2014 | 315.3200 | 0.1001 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00865 | ND | DIVIDE | JULIE ELLEN HEGSTROM BEYERINK | DIAMOND RESOURCES CO | 06/09/2011 | 06/09/2014 | 315.3200 | 0.7508 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00866 | ND | DIVIDE | RUSSELL & LEAH STARRY LIVING TRUST 1992 | DIAMOND RESOURCES CO | 07/01/2011 | 07/01/2014 | 315.3200 | 0.9009 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00867 | ND | DIVIDE | KRAIG BROWER | DIAMOND RESOURCES CO | 06/08/2011 | 06/08/2014 | 315.3200 | 0.1668 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00868 | ND | DIVIDE | RICHARD D CHAPMAN | DIAMOND RESOURCES CO | 06/10/2011 | 06/10/2014 | 315.3200 | 0.1251 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00869 | ND | DIVIDE | MAVIS BALE | DIAMOND RESOURCES CO | 06/22/2011 | 06/22/2016 | 30.2800 | 3.3823 | 1.0000000000 | T164N R102W | 30 | LOT 4 ALSO KNOWN AS LOT 6 (30.28), | |
| LSE-00869 | ND | DIVIDE | MAVIS BALE | DIAMOND RESOURCES CO | 06/22/2011 | 06/22/2016 | 156.0400 | 17.4298 | 1.0000000000 | T164N R103W | 25 | LOTS 1 (38.79), 2 (38.94), 3 (39.08), 4 (39.23) | |
| LSE-00870 | ND | DIVIDE | MAVIS BALE | DIAMOND RESOURCES CO | 05/27/2011 | 05/27/2016 | 280.0000 | 87.5000 | 1.0000000000 | T163N R103W | 11 | N2SE4 , NE4 , SW4SE4 | |
| LSE-00872 | ND | DIVIDE | MARY LOU HEPPNER | DIAMOND RESOURCES CO | 06/30/2011 | 06/30/2015 | 152.3600 | 15.2622 | 1.0000000000 | T163N R102W | 31 | LOTS 3 (36.15), 4 (36.21), E2SW4 | |
| LSE-00873 | ND | DIVIDE | IONE D MULLINS | DIAMOND RESOURCES CO | 06/30/2011 | 06/30/2015 | 152.3600 | 15.2622 | 1.0000000000 | T163N R102W | 31 | LOTS 3 (36.15), 4 (36.21), E2SW4 | |
| LSE-00874 | ND | DIVIDE | DENNIS M & CYNTHIA A NIELSEN | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 143.8000 | 10.2714 | 1.0000000000 | T163N R102W | 14 | LOT 1 (23.80), SE4NE4 , W2NE4 | SKJERMO 2-14-163-102 |
| LSE-00874 | ND | DIVIDE | DENNIS M & CYNTHIA A NIELSEN | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 80.0000 | 0.8163 | 1.0000000000 | T163N R103W | 14 | S2SW4 | |
| LSE-00874 | ND | DIVIDE | DENNIS M & CYNTHIA A NIELSEN | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 240.0000 | 2.4490 | 1.0000000000 | T163N R103W | 23 | N2SW4 , NW4 | |
| LSE-00875 | ND | DIVIDE | GREGG NIELSEN | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 143.8000 | 10.2714 | 1.0000000000 | T163N R102W | 14 | LOT 1 (23.80), SE4NE4 , W2NE4 | SKJERMO 2-14-163-102 |
| LSE-00875 | ND | DIVIDE | GREGG NIELSEN | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 80.0000 | 0.8163 | 1.0000000000 | T163N R103W | 14 | S2SW4 | |
| LSE-00875 | ND | DIVIDE | GREGG NIELSEN | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 240.0000 | 2.4490 | 1.0000000000 | T163N R103W | 23 | N2SW4 , NW4 | |
| LSE-00876 | ND | DIVIDE | SUSAN C OLSON | DIAMOND RESOURCES CO | 05/26/2011 | 05/26/2016 | 143.8000 | 10.2714 | 1.0000000000 | T163N R102W | 14 | LOT 1 (23.80), SE4NE4 , W2NE4 | SKJERMO 2-14-163-102 |
| LSE-00876 | ND | DIVIDE | SUSAN C OLSON | DIAMOND RESOURCES CO | 05/26/2011 | 05/26/2016 | 80.0000 | 0.8163 | 1.0000000000 | T163N R103W | 14 | S2SW4 | |
| LSE-00876 | ND | DIVIDE | SUSAN C OLSON | DIAMOND RESOURCES CO | 05/26/2011 | 05/26/2016 | 240.0000 | 2.4490 | 1.0000000000 | T163N R103W | 23 | N2SW4 , NW4 | |
| LSE-00878 | ND | DIVIDE | ODDLAUG WILLIAMS | DIAMOND RESOURCES CO | 06/30/2011 | 06/30/2015 | 152.3600 | 22.8933 | 1.0000000000 | T163N R102W | 31 | LOTS 3 (36.15), 4 (36.21), E2SW4 | |
| LSE-00879 | ND | DIVIDE | RAMONA MEDDERS | DIAMOND RESOURCES CO | 06/30/2011 | 06/30/2015 | 152.3600 | 22.8933 | 1.0000000000 | T163N R102W | 31 | LOTS 3 (36.15), 4 (36.21), E2SW4 | |
| LSE-00880 | ND | DIVIDE | MORRIS NIELSEN JR | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 143.8000 | 10.2714 | 1.0000000000 | T163N R102W | 14 | LOT 1 (23.80), SE4NE4 , W2NE4 | SKJERMO 2-14-163-102 |
| LSE-00880 | ND | DIVIDE | MORRIS NIELSEN JR | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 80.0000 | 0.8163 | 1.0000000000 | T163N R103W | 14 | S2SW4 | |
| LSE-00880 | ND | DIVIDE | MORRIS NIELSEN JR | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 240.0000 | 2.4490 | 1.0000000000 | T163N R103W | 23 | N2SW4 , NW4 | |
| LSE-00881 | ND | DIVIDE | GARY E NIELSEN | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 143.8000 | 10.2714 | 1.0000000000 | T163N R102W | 14 | LOT 1 (23.80), SE4NE4 , W2NE4 | SKJERMO 2-14-163-102 |
| LSE-00881 | ND | DIVIDE | GARY E NIELSEN | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 80.0000 | 0.8163 | 1.0000000000 | T163N R103W | 14 | S2SW4 | |
| LSE-00881 | ND | DIVIDE | GARY E NIELSEN | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 240.0000 | 2.4490 | 1.0000000000 | T163N R103W | 23 | N2SW4 , NW4 | |
| LSE-00882 | ND | DIVIDE | MARVEL SETNESS | DIAMOND RESOURCES CO | 06/22/2011 | 06/22/2016 | 30.2800 | 3.3823 | 1.0000000000 | T164N R102W | 30 | LOT 4 ALSO KNOWN AS LOT 6 (30.28), | |
| LSE-00882 | ND | DIVIDE | MARVEL SETNESS | DIAMOND RESOURCES CO | 06/22/2011 | 06/22/2016 | 156.0400 | 17.4298 | 1.0000000000 | T164N R103W | 25 | LOTS 1 (38.79), 2 (38.94), 3 (39.08), 4 (39.23) | |
| LSE-00882 | ND | DIVIDE | MARVEL SETNESS | DIAMOND RESOURCES CO | 06/22/2011 | 06/22/2016 | 80.0000 | 22.0633 | 1.0000000000 | T164N R103W | 34 | S2SE4 | |
| LSE-00883 | ND | DIVIDE | LOREN B NIELSEN | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 143.8000 | 10.2714 | 1.0000000000 | T163N R102W | 14 | LOT 1 (23.80), SE4NE4 , W2NE4 | SKJERMO 2-14-163-102 |
| LSE-00883 | ND | DIVIDE | LOREN B NIELSEN | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 80.0000 | 0.8163 | 1.0000000000 | T163N R103W | 14 | S2SW4 | |
| LSE-00883 | ND | DIVIDE | LOREN B NIELSEN | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 240.0000 | 2.4490 | 1.0000000000 | T163N R103W | 23 | N2SW4 , NW4 | |
| LSE-00884 | ND | DIVIDE | RED CROWN ROYALTIES LLC L33T-924458-09 | DIAMOND RESOURCES CO | 08/01/2011 | 08/01/2014 | 160.0000 | 60.0000 | 0.7500000000 | T163N R101W | 9 | NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00885 | ND | DIVIDE | MARILYN LEISSLER | DIAMOND RESOURCES CO | 06/10/2011 | 06/10/2014 | 315.3200 | 0.1001 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00886 | ND | DIVIDE | DALE EDLUND | DIAMOND RESOURCES CO | 06/30/2011 | 06/30/2015 | 152.3600 | 15.2622 | 1.0000000000 | T163N R102W | 31 | LOTS 3 (36.15), 4 (36.21), E2SW4 | |
| LSE-00889 | ND | DIVIDE | JAMES GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 191.6300 | 5.7489 | 1.0000000000 | T162N R102W | 6 | LOTS 2 (39.88), 3 (39.93), 5 (36.38), SE4NW4 , SW4NE4 LESS A 4.56 ACRE STRIP FOR RAILROAD ROW | |
| LSE-00889 | ND | DIVIDE | JAMES GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 106.4000 | 3.1920 | 1.0000000000 | T162N R103W | 1 | LOTS 3 (39.70), 4 (39.58), SE4NE4 LESS A 12.88 ACRE STRIP FOR RAILROAD ROW | |
| LSE-00889 | ND | DIVIDE | JAMES GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 240.0000 | 7.2000 | 1.0000000000 | T163N R102W | 31 | S2NE4 , SE4 | |
| LSE-00889 | ND | DIVIDE | JAMES GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 160.0000 | 4.8000 | 1.0000000000 | T163N R102W | 32 | NE4SW4 , S2SW4 , SW4SE4 | |
| LSE-00889 | ND | DIVIDE | JAMES GJESDAL | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 2.5200 | 0.3600 | 1.0000000000 | T162N R103W | 10 | 2.52 ACRE TRACT IN LOT 4 MFD IN 77-292, | |
| LSE-00890 | ND | DIVIDE | MARILYN J HAMMAN | DIAMOND RESOURCES CO | 06/10/2011 | 06/10/2014 | 315.3200 | 1.5015 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00891 | ND | DIVIDE | KEITH RIDNOUR | DIAMOND RESOURCES CO | 06/03/2011 | 06/03/2014 | 315.3200 | 0.1365 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00896 | ND | DIVIDE | GLORIA J SELVOG | DIAMOND RESOURCES CO | 07/18/2011 | 07/18/2014 | 315.3200 | 0.2048 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH; BORDER FARMS 3130-5TFH |
| LSE-00899 | ND | DIVIDE | TRICIA L PARKER SCANTLIN | DIAMOND RESOURCES CO | 06/09/2011 | 06/09/2014 | 315.3200 | 0.4095 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH; BORDER FARMS 3130-5TFH |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00910 | ND | DIVIDE | J & L HUAPTMAN FAMILY PARTNERSHIP | DIAMOND RESOURCES CO | 09/21/2011 | 09/21/2014 | 160.0000 | 0.3000 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00910 | ND | DIVIDE | J & L HUAPTMAN FAMILY PARTNERSHIP | DIAMOND RESOURCES CO | 09/21/2011 | 09/21/2014 | 154.0700 | 0.9028 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00910 | ND | DIVIDE | J & L HUAPTMAN FAMILY PARTNERSHIP | DIAMOND RESOURCES CO | 09/21/2011 | 09/21/2014 | 40.0000 | 0.0750 | 0.7500000000 | T163N R101W | 12 | NE4NE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00910 | ND | DIVIDE | J & L HUAPTMAN FAMILY PARTNERSHIP | DIAMOND RESOURCES CO | 09/21/2011 | 09/21/2014 | 120.0000 | 0.3750 | 0.7500000000 | T163N R101W | 12 | N2NW4 , SW4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00911 | ND | DIVIDE | CLELL MCGUIGAN | DIAMOND RESOURCES CO | 07/18/2011 | 07/18/2014 | 315.3200 | 0.4095 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00912 | ND | DIVIDE | BRUCE BURNS | LYNX OIL COMPANY | 09/01/2011 | 09/01/2016 | 80.0000 | 5.0000 | 1.0000000000 | T163N R102W | 30 | S2SE4 | |
| LSE-00912 | ND | DIVIDE | BRUCE BURNS | LYNX OIL COMPANY | 09/01/2011 | 09/01/2016 | 80.0000 | 5.0000 | 1.0000000000 | T163N R102W | 31 | N2NE4 | |
| LSE-00912 | ND | DIVIDE | BRUCE BURNS | LYNX OIL COMPANY | 09/01/2011 | 09/01/2016 | 152.1200 | 9.5075 | 1.0000000000 | T163N R102W | 31 | LOTS 1 (36.03), 2 (36.09), E2NW4 | |
| LSE-00912 | ND | DIVIDE | BRUCE BURNS | LYNX OIL COMPANY | 09/01/2011 | 09/01/2016 | 160.0000 | 20.0000 | 1.0000000000 | T163N R103W | 25 | SE4 | |
| LSE-00913 | ND | DIVIDE | LINDA OLSON MCINTEER | LYNX OIL COMPANY | 09/21/2011 | 09/21/2016 | 262.2000 | 32.7750 | 1.0000000000 | T164N R102W | 31 | LOT 1 (33.41), NW4NE4 , S2NE4 , NE4NW4 , E2SE4 LESS THE WEST 370 FEET OF THE SW4NE4, . | |
| LSE-00915 | ND | DIVIDE | DEBORA SCHIEFFER | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 191.6300 | 5.7489 | 1.0000000000 | T162N R102W | 6 | LOTS 2 (39.88), 3 (39.93), 5 (36.38), SE4NW4 , SW4NE4 LESS A 4.56 ACRE STRIP FOR RAILROAD ROW | |
| LSE-00915 | ND | DIVIDE | DEBORA SCHIEFFER | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 106.4000 | 3.1920 | 1.0000000000 | T162N R103W | 1 | LOTS 3 (39.70), 4 (39.58), SE4NE4 LESS A 12.88 ACRE STRIP FOR RAILROAD ROW | |
| LSE-00915 | ND | DIVIDE | DEBORA SCHIEFFER | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 240.0000 | 7.2000 | 1.0000000000 | T163N R102W | 31 | S2NE4 , SE4 | |
| LSE-00915 | ND | DIVIDE | DEBORA SCHIEFFER | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 160.0000 | 4.8000 | 1.0000000000 | T163N R102W | 32 | NE4SW4 , S2SW4 , SW4SE4 | |
| LSE-00915 | ND | DIVIDE | DEBORA SCHIEFFER | DIAMOND RESOURCES CO | 05/17/2011 | 05/17/2016 | 2.5200 | 0.3600 | 1.0000000000 | T162N R103W | 10 | 2.52 ACRE TRACT IN LOT 4 MFD IN 77-292, | |
| LSE-00916 | ND | DIVIDE | ROBBIN ROMERO | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 143.8000 | 5.1357 | 1.0000000000 | T163N R102W | 14 | LOT 1 (23.80), SE4NE4 , W2NE4 | SKJERMO 2-14-163-102 |
| LSE-00916 | ND | DIVIDE | ROBBIN ROMERO | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 80.0000 | 0.4082 | 1.0000000000 | T163N R103W | 14 | S2SW4 | |
| LSE-00916 | ND | DIVIDE | ROBBIN ROMERO | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 80.0000 | 0.4082 | 1.0000000000 | T163N R103W | 23 | N2SW4 | |
| LSE-00916 | ND | DIVIDE | ROBBIN ROMERO | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 160.0000 | 0.8163 | 1.0000000000 | T163N R103W | 23 | NW4 | |
| LSE-00917 | ND | DIVIDE | SUSAN SAUVAGEAU | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 143.8000 | 5.1357 | 1.0000000000 | T163N R102W | 14 | LOT 1 (23.80), SE4NE4 , W2NE4 | SKJERMO 2-14-163-102 |
| LSE-00917 | ND | DIVIDE | SUSAN SAUVAGEAU | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 80.0000 | 0.4082 | 1.0000000000 | T163N R103W | 14 | S2SW4 | |
| LSE-00917 | ND | DIVIDE | SUSAN SAUVAGEAU | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 80.0000 | 0.4082 | 1.0000000000 | T163N R103W | 23 | N2SW4 | |
| LSE-00917 | ND | DIVIDE | SUSAN SAUVAGEAU | DIAMOND RESOURCES CO | 06/06/2011 | 06/06/2016 | 160.0000 | 0.8163 | 1.0000000000 | T163N R103W | 23 | NW4 | |
| LSE-00918 | ND | DIVIDE | GARY L MORANVILLE | DIAMOND RESOURCES CO | 06/13/2011 | 06/13/2014 | 315.3200 | 0.0819 | 1.0000000000 | T163N R99W | 7 | LOTS 1 (37.61), 2 (37.71), E2NW4 , NE4 | NOMAD 6-7-163-99H; NOMAD 0607-05H; NOMAD 0607-6TFH; BORDER FARMS 3130-1H; BORDER FARMS 3130-2TFH; BORDER FARMS 3130-6TFH; NOMAD 0607-1TFH; NOMAD 0607-2TFH |
| LSE-00920 | ND | DIVIDE | LARMON HAUGEN | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 80.0000 | 26.8750 | 1.0000000000 | T161N R103W | 14 | N2NW4 | |
| LSE-00920 | ND | DIVIDE | LARMON HAUGEN | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 240.0000 | 80.6300 | 1.0000000000 | T161N R103W | 15 | N2SE4 , NE4 | |
| LSE-00920 | ND | DIVIDE | LARMON HAUGEN | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 160.0000 | 20.0000 | 1.0000000000 | T162N R102W | 18 | SE4 | |
| LSE-00920 | ND | DIVIDE | LARMON HAUGEN | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 120.0000 | 7.5000 | 1.0000000000 | T162N R102W | 24 | N2SW4 , SW4SW4 | |
| LSE-00920 | ND | DIVIDE | LARMON HAUGEN | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 149.5000 | 74.7500 | 1.0000000000 | T163N R102W | 7 | LOTS 1 (34.71), 2 (34.79), E2NW4 | |
| LSE-00920 | ND | DIVIDE | LARMON HAUGEN | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 160.0000 | 40.0000 | 1.0000000000 | T163N R102W | 7 | SE4 | |
| LSE-00920 | ND | DIVIDE | LARMON HAUGEN | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 80.0000 | 20.0000 | 1.0000000000 | T163N R102W | 17 | N2SW4 | |
| LSE-00920 | ND | DIVIDE | LARMON HAUGEN | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 80.0000 | 20.0000 | 1.0000000000 | T163N R102W | 17 | S2NW4 | |
| LSE-00920 | ND | DIVIDE | LARMON HAUGEN | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 320.1200 | 160.0600 | 1.0000000000 | T163N R103W | 1 | LOT 3 (40.12), E2SW4 , SE4 , SE4NW4 | HAUGEN 15-12-163-103 |
| LSE-00920 | ND | DIVIDE | LARMON HAUGEN | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 160.0000 | 80.0000 | 1.0000000000 | T163N R103W | 2 | E2SW4 , W2SE4 | |
| LSE-00920 | ND | DIVIDE | LARMON HAUGEN | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 160.0000 | 80.0000 | 1.0000000000 | T163N R103W | 12 | NE4 | HAUGEN 15-12-163-103 |
| LSE-00920 | ND | DIVIDE | LARMON HAUGEN | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 37.6700 | 9.4175 | 1.0000000000 | T164N R103W | 26 | LOT 5 (37.67), | |
| LSE-00920 | ND | DIVIDE | LARMON HAUGEN | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 280.0000 | 70.0000 | 1.0000000000 | T164N R103W | 35 | E2NW4 , NE4NE4 , N2SW4 , W2NE4 | |
| LSE-00921 | ND | DIVIDE | TOD G MALECKAR | DIAMOND RESOURCES CO | 09/29/2011 | 09/29/2014 | 160.0000 | 41.2500 | 0.7500000000 | T163N R101W | 12 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00922 | ND | DIVIDE | JANET SKADELAND PR OF DONN SKADELAND EST | DIAMOND RESOURCES CO | 09/29/2011 | 09/29/2014 | 160.0000 | 41.2500 | 0.7500000000 | T163N R101W | 12 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00923 | ND | DIVIDE | MARSHALL TANGEDAL | DIAMOND RESOURCES CO | 10/31/2011 | 10/31/2015 | 480.4000 | 240.2000 | 1.0000000000 | T163N R102W | 1 | LOTS 1 (40.02), 2 (40.08), 3 (40.12), 4 (40.18), S2N2 , SE4 | GEORGE 3-1-163-102; IVER 3-1-163-102 |
| LSE-00923 | ND | DIVIDE | MARSHALL TANGEDAL | DIAMOND RESOURCES CO | 10/31/2011 | 10/31/2015 | 160.0000 | 80.0000 | 1.0000000000 | T163N R102W | 11 | SW4 | BRYCE 3-2-163-102 |
| LSE-00924 | ND | DIVIDE | GREGORY O HAUGEN REV TR DTD MAR 17 1998 | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 80.0000 | 26.8750 | 1.0000000000 | T161N R103W | 14 | N2NW4 | |
| LSE-00924 | ND | DIVIDE | GREGORY O HAUGEN REV TR DTD MAR 17 1998 | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 240.0000 | 80.6250 | 1.0000000000 | T161N R103W | 15 | N2SE4 , NE4 | |
| LSE-00924 | ND | DIVIDE | GREGORY O HAUGEN REV TR DTD MAR 17 1998 | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 160.0000 | 20.0000 | 1.0000000000 | T162N R102W | 18 | SE4 | |
| LSE-00924 | ND | DIVIDE | GREGORY O HAUGEN REV TR DTD MAR 17 1998 | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 120.0000 | 7.5000 | 1.0000000000 | T162N R102W | 24 | N2SW4 , SW4SW4 | |
| LSE-00924 | ND | DIVIDE | GREGORY O HAUGEN REV TR DTD MAR 17 1998 | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 149.5000 | 74.7500 | 1.0000000000 | T163N R102W | 7 | LOTS 1 (34.71), 2 (34.79), E2NW4 | |
| LSE-00924 | ND | DIVIDE | GREGORY O HAUGEN REV TR DTD MAR 17 1998 | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 160.0000 | 40.0000 | 1.0000000000 | T163N R102W | 7 | SE4 | |
| LSE-00924 | ND | DIVIDE | GREGORY O HAUGEN REV TR DTD MAR 17 1998 | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 80.0000 | 20.0000 | 1.0000000000 | T163N R102W | 17 | N2SW4 | |
| LSE-00924 | ND | DIVIDE | GREGORY O HAUGEN REV TR DTD MAR 17 1998 | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 80.0000 | 20.0000 | 1.0000000000 | T163N R102W | 17 | S2NW4 | |
| LSE-00924 | ND | DIVIDE | GREGORY O HAUGEN REV TR DTD MAR 17 1998 | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 320.1200 | 160.0600 | 1.0000000000 | T163N R103W | 1 | LOT 3 (40.12), E2SW4 , SE4 , SE4NW4 | HAUGEN 15-12-163-103 |
| LSE-00924 | ND | DIVIDE | GREGORY O HAUGEN REV TR DTD MAR 17 1998 | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 160.0000 | 80.0000 | 1.0000000000 | T163N R103W | 2 | E2SW4 , W2SE4 | |
| LSE-00924 | ND | DIVIDE | GREGORY O HAUGEN REV TR DTD MAR 17 1998 | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 160.0000 | 80.0000 | 1.0000000000 | T163N R103W | 12 | NE4 | HAUGEN 15-12-163-103 |
| LSE-00924 | ND | DIVIDE | GREGORY O HAUGEN REV TR DTD MAR 17 1998 | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 37.6700 | 9.4175 | 1.0000000000 | T164N R103W | 26 | LOT 5 (37.67), | |
| LSE-00924 | ND | DIVIDE | GREGORY O HAUGEN REV TR DTD MAR 17 1998 | DIAMOND RESOURCES CO | 11/01/2011 | 02/27/2017 | 280.0000 | 70.0000 | 1.0000000000 | T164N R103W | 35 | E2NW4 , NE4NE4 , N2SW4 , W2NE4 | |
| LSE-00926 | ND | DIVIDE | MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 10/28/2011 | 10/28/2014 | 319.4200 | 53.2367 | 1.0000000000 | T163N R102W | 4 | LOTS 3 (39.81), 4 (39.61), SW4 , W2SE4 | DONALD 15-33S-164-102 |
| LSE-00926 | ND | DIVIDE | MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 10/28/2011 | 10/28/2014 | 79.1200 | 13.1867 | 1.0000000000 | T163N R102W | 5 | LOTS 1 (39.54), 2 (39.58), | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00926 | ND | DIVIDE | MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 10/28/2011 | 10/28/2014 | 160.0000 | 13.3333 | 1.0000000000 | T163N R102W | 11 | NW4 | BRYCE 3-2-163-102 |
| LSE-00927 | ND | DIVIDE | MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 10/28/2011 | 10/28/2015 | 158.0000 | 26.3333 | 1.0000000000 | T164N R102W | 28 | LOTS 1 (39.70), 2 (39.56), 3 (39.44), 4 (39.30) | ERLING 15-33-164-102 |
| LSE-00927 | ND | DIVIDE | MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 10/28/2011 | 10/28/2015 | 78.3100 | 6.5258 | 1.0000000000 | T164N R102W | 29 | LOTS 1 (39.20), 2 (39.11), | |
| LSE-00927 | ND | DIVIDE | MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 10/28/2011 | 10/28/2015 | 80.0000 | 6.6667 | 1.0000000000 | T164N R102W | 32 | N2NE4 | |
| LSE-00927 | ND | DIVIDE | MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 10/28/2011 | 10/28/2015 | 400.0000 | 66.6667 | 1.0000000000 | T164N R102W | 32 | S2 , SE4NE4 , SW4NW4 | |
| LSE-00927 | ND | DIVIDE | MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 10/28/2011 | 10/28/2015 | 160.0000 | 26.6667 | 1.0000000000 | T164N R102W | 33 | NE4 | ERLING 15-33-164-102 |
| LSE-00927 | ND | DIVIDE | MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 10/28/2011 | 10/28/2015 | 320.0000 | 53.3333 | 1.0000000000 | T164N R102W | 33 | W2 | ERLING 15-33-164-102 |
| LSE-00927 | ND | DIVIDE | MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 10/28/2011 | 10/28/2015 | 80.0000 | 13.3333 | 1.0000000000 | T164N R102W | 33 | W2SE4 | ERLING 15-33-164-102 |
| LSE-00941 | MT | ROOSEVELT | RICHARD H DEUTSCH | KNAPP OIL CORPORATION | 07/06/2010 | 07/06/2015 | 400.0000 | 0.7500 | 1.0000000000 | T31N R47E | 34 | E2 , N2NW4 | |
| LSE-00941 | MT | ROOSEVELT | RICHARD H DEUTSCH | KNAPP OIL CORPORATION | 07/06/2010 | 07/06/2015 | 80.0000 | 0.1500 | 1.0000000000 | T31N R47E | 35 | S2SW4 | |
| LSE-00945 | MT | ROOSEVELT | ELLEN DEUTSCH FLANNIGAN | KNAPP OIL CORPORATION | 07/06/2010 | 07/06/2015 | 400.0000 | 0.7500 | 1.0000000000 | T31N R47E | 34 | E2 , N2NW4 | |
| LSE-00945 | MT | ROOSEVELT | ELLEN DEUTSCH FLANNIGAN | KNAPP OIL CORPORATION | 07/06/2010 | 07/06/2015 | 80.0000 | 0.1500 | 1.0000000000 | T31N R47E | 35 | S2SW4 | |
| LSE-00948 | MT | ROOSEVELT | STEVEN F & DENI DEUTSCH MARSHALL REV TR | KNAPP OIL CORPORATION | 07/06/2010 | 07/06/2015 | 400.0000 | 0.7500 | 1.0000000000 | T31N R47E | 34 | E2 , N2NW4 | |
| LSE-00948 | MT | ROOSEVELT | STEVEN F & DENI DEUTSCH MARSHALL REV TR | KNAPP OIL CORPORATION | 07/06/2010 | 07/06/2015 | 80.0000 | 0.1500 | 1.0000000000 | T31N R47E | 35 | S2SW4 | |
| LSE-00961 | ND | DIVIDE | ARCHIE & ELAINE KRESS LLLP | DIAMOND RESOURCES CO | 11/01/2011 | 11/01/2014 | 70.0000 | 3.2813 | 0.2500000000 | T163N R101W | 29 | N2SW4SW4 , NW4SW4 , SE4SW4SW4 | |
| LSE-00961 | ND | DIVIDE | ARCHIE & ELAINE KRESS LLLP | DIAMOND RESOURCES CO | 11/01/2011 | 11/01/2014 | 160.0000 | 6.7500 | 0.2500000000 | T163N R101W | 30 | SE4 | BJNJ 30-31-1H |
| LSE-00963 | ND | DIVIDE | RUSSELL E & DONNA M KRESS | DIAMOND RESOURCES CO | 11/01/2011 | 11/01/2014 | 70.0000 | 3.2813 | 0.2500000000 | T163N R101W | 29 | N2SW4SW4 , NW4SW4 , SE4SW4SW4 | |
| LSE-00963 | ND | DIVIDE | RUSSELL E & DONNA M KRESS | DIAMOND RESOURCES CO | 11/01/2011 | 11/01/2014 | 160.0000 | 6.7500 | 0.2500000000 | T163N R101W | 30 | SE4 | BJNJ 30-31-1H |
| LSE-00964 | ND | DIVIDE | STUCKEY TRUST DTD NOV 4, 1991 | DIAMOND RESOURCES CO | 10/31/2011 | 10/31/2014 | 319.4200 | 53.2367 | 1.0000000000 | T163N R102W | 4 | LOTS 3 (39.81), 4 (39.61), SW4 , W2SE4 | DONALD 15-33S-164-102 |
| LSE-00964 | ND | DIVIDE | STUCKEY TRUST DTD NOV 4, 1991 | DIAMOND RESOURCES CO | 10/31/2011 | 10/31/2014 | 79.1200 | 13.1867 | 1.0000000000 | T163N R102W | 5 | LOTS 1 (39.54), 2 (39.58), | |
| LSE-00964 | ND | DIVIDE | STUCKEY TRUST DTD NOV 4, 1991 | DIAMOND RESOURCES CO | 10/31/2011 | 10/31/2014 | 160.0000 | 13.3333 | 1.0000000000 | T163N R102W | 11 | NW4 | BRYCE 3-2-163-102 |
| LSE-00965 | ND | DIVIDE | STUCKEY TRUST DTD NOV 4 1991 | DIAMOND RESOURCES CO | 10/31/2011 | 10/31/2016 | 158.0000 | 26.3333 | 1.0000000000 | T164N R102W | 28 | LOTS 1 (39.70), 2 (39.56), 3 (39.44), 4 (39.30) | ERLING 15-33-164-102 |
| LSE-00965 | ND | DIVIDE | STUCKEY TRUST DTD NOV 4 1991 | DIAMOND RESOURCES CO | 10/31/2011 | 10/31/2016 | 78.3100 | 6.5258 | 1.0000000000 | T164N R102W | 29 | LOTS 1 (39.20), 2 (39.11), | |
| LSE-00965 | ND | DIVIDE | STUCKEY TRUST DTD NOV 4 1991 | DIAMOND RESOURCES CO | 10/31/2011 | 10/31/2016 | 80.0000 | 6.6667 | 1.0000000000 | T164N R102W | 32 | N2NE4 | |
| LSE-00965 | ND | DIVIDE | STUCKEY TRUST DTD NOV 4 1991 | DIAMOND RESOURCES CO | 10/31/2011 | 10/31/2016 | 400.0000 | 66.6667 | 1.0000000000 | T164N R102W | 32 | S2 , SE4NE4 , SW4NW4 | |
| LSE-00965 | ND | DIVIDE | STUCKEY TRUST DTD NOV 4 1991 | DIAMOND RESOURCES CO | 10/31/2011 | 10/31/2016 | 160.0000 | 26.6667 | 1.0000000000 | T164N R102W | 33 | NE4 | ERLING 15-33-164-102 |
| LSE-00965 | ND | DIVIDE | STUCKEY TRUST DTD NOV 4 1991 | DIAMOND RESOURCES CO | 10/31/2011 | 10/31/2016 | 320.0000 | 53.3333 | 1.0000000000 | T164N R102W | 33 | W2 | ERLING 15-33-164-102 |
| LSE-00965 | ND | DIVIDE | STUCKEY TRUST DTD NOV 4 1991 | DIAMOND RESOURCES CO | 10/31/2011 | 10/31/2016 | 80.0000 | 13.3333 | 1.0000000000 | T164N R102W | 33 | W2SE4 | ERLING 15-33-164-102 |
| LSE-00966 | ND | DIVIDE | ELIZABETH J LIPPMANN ESSIG | DIAMOND RESOURCES CO | 09/19/2011 | 09/19/2014 | 120.0000 | 0.9643 | 0.7500000000 | T163N R101W | 12 | N2NW4 , SW4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00967 | ND | DIVIDE | ROMAN CATHOLIC BISHOP OF THE DIOCESE | DIAMOND RESOURCES CO | 10/03/2011 | 10/03/2014 | 154.0700 | 5.4165 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00973 | ND | DIVIDE | WILLISTON PROJECTS INC | DIAMOND RESOURCES CO | 12/16/2011 | 12/16/2014 | 160.0000 | 8.1600 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00973 | ND | DIVIDE | WILLISTON PROJECTS INC | DIAMOND RESOURCES CO | 12/16/2011 | 12/16/2014 | 40.0000 | 2.0391 | 0.7500000000 | T163N R101W | 12 | NE4NE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00973 | ND | DIVIDE | WILLISTON PROJECTS INC | DIAMOND RESOURCES CO | 12/16/2011 | 12/16/2014 | 120.0000 | 10.1957 | 0.7500000000 | T163N R101W | 12 | N2NW4 , SW4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00974 | ND | DIVIDE | LINDA PETROLEUM COMPANY | DIAMOND RESOURCES CO | 12/16/2011 | 12/16/2014 | 160.0000 | 2.4600 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00974 | ND | DIVIDE | LINDA PETROLEUM COMPANY | DIAMOND RESOURCES CO | 12/16/2011 | 12/16/2014 | 40.0000 | 0.6150 | 0.7500000000 | T163N R101W | 12 | NE4NE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00974 | ND | DIVIDE | LINDA PETROLEUM COMPANY | DIAMOND RESOURCES CO | 12/16/2011 | 12/16/2014 | 120.0000 | 3.0750 | 0.7500000000 | T163N R101W | 12 | N2NW4 , SW4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00975 | ND | DIVIDE | JOHN R LIPPMANN | DIAMOND RESOURCES CO | 10/26/2011 | 10/26/2014 | 160.0000 | 1.0286 | 0.7500000000 | T163N R101W | 1 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00975 | ND | DIVIDE | JOHN R LIPPMANN | DIAMOND RESOURCES CO | 10/26/2011 | 10/26/2014 | 40.0000 | 0.2571 | 0.7500000000 | T163N R101W | 12 | NE4NE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00975 | ND | DIVIDE | JOHN R LIPPMANN | DIAMOND RESOURCES CO | 10/26/2011 | 10/26/2014 | 120.0000 | 0.9643 | 0.7500000000 | T163N R101W | 12 | N2NW4 , SW4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00976 | ND | DIVIDE | PHILLIP C NEILSON | DIAMOND RESOURCES CO | 10/05/2011 | 10/05/2014 | 160.0000 | 3.7500 | 0.7500000000 | T163N R101W | 9 | NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00977 | ND | DIVIDE | ERIK R ANDERSON | DIAMOND RESOURCES CO | 11/22/2011 | 11/22/2016 | 40.0000 | 3.1818 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-00977 | ND | DIVIDE | ERIK R ANDERSON | DIAMOND RESOURCES CO | 11/22/2011 | 11/22/2016 | 40.0000 | 3.1818 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-00978 | ND | DIVIDE | DOUGLAS KRESS | DIAMOND RESOURCES CO | 11/02/2011 | 11/02/2016 | 40.0000 | 1.5909 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-00978 | ND | DIVIDE | DOUGLAS KRESS | DIAMOND RESOURCES CO | 11/02/2011 | 11/02/2016 | 40.0000 | 1.5909 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-00978 | ND | DIVIDE | DOUGLAS KRESS | DIAMOND RESOURCES CO | 11/02/2011 | 11/02/2016 | 30.2800 | 2.5233 | 1.0000000000 | T164N R102W | 30 | LOT 4 ALSO KNOWN AS LOT 6 (30.28), | |
| LSE-00979 | ND | DIVIDE | MICHAEL KRESS | DIAMOND RESOURCES CO | 11/02/2011 | 11/02/2016 | 40.0000 | 1.5909 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-00979 | ND | DIVIDE | MICHAEL KRESS | DIAMOND RESOURCES CO | 11/02/2011 | 11/02/2016 | 40.0000 | 1.5909 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-00979 | ND | DIVIDE | MICHAEL KRESS | DIAMOND RESOURCES CO | 11/02/2011 | 11/02/2016 | 30.2800 | 2.5233 | 1.0000000000 | T164N R102W | 30 | LOT 4 ALSO KNOWN AS LOT 6 (30.28), | |
| LSE-00980 | ND | DIVIDE | ROBERT KRESS | DIAMOND RESOURCES CO | 11/02/2011 | 11/02/2016 | 40.0000 | 1.5909 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-00980 | ND | DIVIDE | ROBERT KRESS | DIAMOND RESOURCES CO | 11/02/2011 | 11/02/2016 | 40.0000 | 1.5909 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-00980 | ND | DIVIDE | ROBERT KRESS | DIAMOND RESOURCES CO | 11/02/2011 | 11/02/2016 | 30.2800 | 2.5233 | 1.0000000000 | T164N R102W | 30 | LOT 4 ALSO KNOWN AS LOT 6 (30.28), | |
| LSE-00981 | ND | DIVIDE | CAMMY J LIEN | DIAMOND RESOURCES CO | 11/03/2011 | 11/03/2016 | 40.0000 | 1.0606 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-00981 | ND | DIVIDE | CAMMY J LIEN | DIAMOND RESOURCES CO | 11/03/2011 | 11/03/2016 | 40.0000 | 1.0606 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-00982 | ND | DIVIDE | GARY G SCHEFF | DIAMOND RESOURCES CO | 11/03/2011 | 11/03/2016 | 40.0000 | 1.0606 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-00982 | ND | DIVIDE | GARY G SCHEFF | DIAMOND RESOURCES CO | 11/03/2011 | 11/03/2016 | 40.0000 | 1.0606 | 1.0000000000 | T163N R102W | 5 | NE4NE4 | |
| LSE-00983 | ND | DIVIDE | GREG G SCHEFF | DIAMOND RESOURCES CO | 11/03/2011 | 11/03/2016 | 40.0000 | 1.0606 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-00983 | ND | DIVIDE | GREG G SCHEFF | DIAMOND RESOURCES CO | 11/03/2011 | 11/03/2016 | 40.0000 | 1.0606 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-00984 | ND | DIVIDE | LEROY J & PEGGY GREENSHIELDS | DIAMOND RESOURCES CO | 11/23/2011 | 11/23/2014 | 158.6000 | 0.1770 | 0.7500000000 | T163N R101W | 4 | LOTS 2 (39.30), 3 (39.30), SE4NW4 , SW4NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00984 | ND | DIVIDE | LEROY J & PEGGY GREENSHIELDS | DIAMOND RESOURCES CO | 11/23/2011 | 11/23/2014 | 154.0700 | 4.5740 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00984 | ND | DIVIDE | LEROY J & PEGGY GREENSHIELDS | DIAMOND RESOURCES CO | 11/23/2011 | 11/23/2014 | 80.0000 | 0.0893 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-00984 | ND | DIVIDE | LEROY J & PEGGY GREENSHIELDS | DIAMOND RESOURCES CO | 11/23/2011 | 11/23/2014 | 160.0000 | 0.1786 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00984 | ND | DIVIDE | LEROY J & PEGGY GREENSHIELDS | DIAMOND RESOURCES CO | 11/23/2011 | 11/23/2014 | 79.1800 | 0.0884 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64). | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00984 | ND | DIVIDE | LEROY J & PEGGY GREENSHIELDS | DIAMOND RESOURCES CO | 11/23/2011 | 11/23/2014 | 77.9400 | 0.0870 | 0.7500000000 | T163N R101W | 9 | E2NW4 LESS A 2.06 ACRE TRACT IN THE NE4NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00984 | ND | DIVIDE | LEROY J & PEGGY GREENSHIELDS | DIAMOND RESOURCES CO | 11/23/2011 | 11/23/2014 | 160.0000 | 0.6250 | 0.7500000000 | T163N R101W | 12 | SW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-00985 | ND | DIVIDE | LEROY J & PEGGY L GREENSHIELDS | DIAMOND RESOURCES CO | 11/23/2011 | 11/23/2014 | 80.0000 | 0.0893 | 0.7500000000 | T164N R101W | 32 | S2NW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00985 | ND | DIVIDE | LEROY J & PEGGY L GREENSHIELDS | DIAMOND RESOURCES CO | 11/23/2011 | 11/23/2014 | 160.0000 | 0.1786 | 0.7500000000 | T164N R101W | 32 | SW4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-00985 | ND | DIVIDE | LEROY J & PEGGY L GREENSHIELDS | DIAMOND RESOURCES CO | 11/23/2011 | 11/23/2014 | 160.0000 | 0.1786 | 0.7500000000 | T154N R101W | 33 | SW4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-00985 | ND | DIVIDE | LEROY J & PEGGY L GREENSHIELDS | DIAMOND RESOURCES CO | 11/23/2011 | 11/23/2014 | 160.0000 | 0.1786 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-00987 | ND | DIVIDE | CRAIG W DENNIS | DIAMOND RESOURCES CO | 11/08/2011 | 11/08/2014 | 160.0000 | 0.9375 | 0.7500000000 | T163N R101W | 9 | NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00988 | ND | DIVIDE | ONNHI INC | DIAMOND RESOURCES CO | 12/28/2011 | 12/28/2014 | 160.0000 | 22.5000 | 0.7500000000 | T163N R101W | 11 | SE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-00993 | MT | SHERIDAN | WILLIE LEE HEARD | DIAMOND RESOURCES CO | 12/16/2011 | 12/16/2016 | 40.0000 | 8.0000 | 1.0000000000 | T35N R52E | 5 | NW4SW4 | |
| LSE-00993 | MT | SHERIDAN | WILLIE LEE HEARD | DIAMOND RESOURCES CO | 12/16/2011 | 12/16/2016 | 178.0000 | 35.6000 | 1.0000000000 | T35N R52E | 6 | S2NE4, N2SE4, ALL THAT PORTION OF THE SE4NW4 LYING SOUTH OF THE GREAT NORTHERN RAILWAY COMPANY | |
| LSE-00995 | ND | DIVIDE | WILLIAM A DENNIS | DIAMOND RESOURCES CO | 11/08/2011 | 11/08/2014 | 160.0000 | 0.9375 | 0.7500000000 | T163N R101W | 9 | NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00996 | ND | DIVIDE | ST ND & UNIV & SCHOOL LANDS OG-12-00133 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 160.0000 | 60.0000 | 0.7500000000 | T163N R101W | 4 | SE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00997 | ND | DIVIDE | ST ND & UNIV & SCHOOL LANDS OG-12-00134 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 80.0000 | 30.0000 | 0.7500000000 | T163N R101W | 4 | E2SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-00998 | ND | DIVIDE | ST ND & UNIV & SCHOOL LANDS OG-12-00135 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 79.1800 | 29.3882 | 0.7500000000 | T163N R101W | 5 | LOTS 3 (39.54), 4 (39.64). | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-00999 | ND | DIVIDE | ST ND & UNIV & SCHOOL LANDS OG-12-00136 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 80.0000 | 30.0000 | 0.7500000000 | T163N R101W | 9 | E2NW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-01000 | ND | DIVIDE | ST ND & UNIV & SCHOOL LANDS OG-12-00137 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 160.0000 | 60.0000 | 0.7500000000 | T163N R101W | 11 | SW4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01001 | ND | DIVIDE | ST ND & UNIV & SCHOOL LANDS OG-12-00138 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 160.0000 | 120.0000 | 0.7500000000 | T163N R101W | 16 | NE4 | DEWITT STATE 3-16-163-101; LA PLATA STATE 2-16-163-101 |
| LSE-01002 | ND | DIVIDE | ST ND & UNIV & SCHOOL LANDS OG-12-00139 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 160.0000 | 120.0000 | 0.7500000000 | T163N R101W | 16 | NW4 | DEWITT STATE 3-16-163-101; LA PLATA STATE 2-16-163-101 |
| LSE-01003 | ND | DIVIDE | ST ND & UNVI & SCHOOL LANDS OG-12-00140 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 160.0000 | 120.0000 | 0.7500000000 | T163N R101W | 16 | SE4 | DEWITT STATE 3-16-163-101; LA PLATA STATE 2-16-163-101 |
| LSE-01004 | ND | DIVIDE | ST ND & UNIV & SCHOOL LANDS OG-12-00141 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 160.0000 | 120.0000 | 0.7500000000 | T163N R101W | 16 | SW4 | DEWITT STATE 3-16-163-101; LA PLATA STATE 2-16-163-101 |
| LSE-01005 | ND | DIVIDE | ST ND & UNVI & SCHOOL LANDS OG-12-00142 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 80.0000 | 40.0000 | 1.0000000000 | T163N R101W | 20 | E2NE4 | JAMES 15-20-163-101 |
| LSE-01006 | ND | DIVIDE | ST ND & UNVI & SCHOOL LANDS OG-12-00143 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 160.0000 | 60.0000 | 0.7500000000 | T163N R101W | 21 | NW4 | DEWITT STATE 3-16-163-101; LA PLATA STATE 2-16-163-101 |
| LSE-01007 | ND | DIVIDE | ST ND & UNVI & SCHOOL LANDS OG-12-00148 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 80.0000 | 40.0000 | 1.0000000000 | T163N R102W | 30 | S2SE4 | |
| LSE-01008 | ND | DIVIDE | ST ND & UNVI & SCHOOL LANDS OG-12-00149 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 80.0000 | 40.0000 | 1.0000000000 | T163N R102W | 31 | N2NE4 | |
| LSE-01009 | ND | DIVIDE | ST ND & UNVI & SCHOOL LANDS OG-12-00150 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 152.1200 | 76.0600 | 1.0000000000 | T163N R102W | 31 | LOTS 1 (36.03), 2 (36.09), E2NW4 | |
| LSE-01010 | ND | DIVIDE | ST ND & UNVI & SCHOOL LANDS OG-12-00151 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 160.0000 | 160.0000 | 1.0000000000 | T163N R103W | 36 | NE4 | |
| LSE-01011 | ND | DIVIDE | ST ND & UNVI & SHCOOL LANDS OG-12-00152 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 160.0000 | 80.0000 | 1.0000000000 | T163N R103W | 36 | NW4 | |
| LSE-01012 | ND | DIVIDE | ST ND & UNVI & SCHOOL LANDS OG-12-00153 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 160.0000 | 160.0000 | 1.0000000000 | T163N R103W | 36 | SE4 | |
| LSE-01013 | ND | DIVIDE | ST ND & UNVI & SCHOOL LANDS OG-12-00154 | AMERICAN EAGLE ENERGY CORP | 02/07/2012 | 02/07/2017 | 160.0000 | 160.0000 | 1.0000000000 | T163N R103W | 36 | SW4 | |
| LSE-01014 | ND | DIVIDE | GORDON LEE & BOYD A STUBBE | DIAMOND RESOURCES CO | 11/01/2011 | 11/01/2016 | 40.0000 | 2.1212 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01014 | ND | DIVIDE | GORDON LEE & BOYD A STUBBE | DIAMOND RESOURCES CO | 11/01/2011 | 11/01/2016 | 40.0000 | 2.1212 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-01017 | ND | DIVIDE | NEDRA CORNELL | DIAMOND RESOURCES CO | 03/16/2012 | 03/16/2017 | 80.0000 | 8.5714 | 1.0000000000 | T163N R103W | 14 | S2SW4 | |
| LSE-01017 | ND | DIVIDE | NEDRA CORNELL | DIAMOND RESOURCES CO | 03/16/2012 | 03/16/2017 | 160.0000 | 17.1429 | 1.0000000000 | T163N R103W | 23 | NW4 | |
| LSE-01017 | ND | DIVIDE | NEDRA CORNELL | DIAMOND RESOURCES CO | 03/16/2012 | 03/16/2017 | 80.0000 | 8.5714 | 1.0000000000 | T163N R103W | 23 | N2SW4 | |
| LSE-01021 | ND | DIVIDE | LUELLA M BOSS | DIAMOND RESOURCES CO | 02/21/2012 | 02/21/2015 | 320.0000 | 6.2500 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-01023 | ND | DIVIDE | BRP LLC | AMERICAN EAGLE ENERGY CORP | 04/06/2012 | 04/06/2015 | 160.0000 | 20.0025 | 0.7500000000 | T163N R101W | 11 | NW4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01024 | ND | DIVIDE | JAY A LARSEN AKA JAY & BRENDA J LARSEN | DIAMOND RESOURCES CO | 02/24/2012 | 02/24/2017 | 80.0000 | 5.7143 | 1.0000000000 | T163N R103W | 14 | S2SW4 | |
| LSE-01024 | ND | DIVIDE | JAY A LARSEN AKA JAY & BRENDA J LARSEN | DIAMOND RESOURCES CO | 02/24/2012 | 02/24/2017 | 160.0000 | 11.4286 | 1.0000000000 | T163N R103W | 23 | NW4 | |
| LSE-01024 | ND | DIVIDE | JAY A LARSEN AKA JAY & BRENDA J LARSEN | DIAMOND RESOURCES CO | 02/24/2012 | 02/24/2017 | 80.0000 | 5.7143 | 1.0000000000 | T163N R103W | 23 | N2SW4 | |
| LSE-01025 | ND | DIVIDE | ESTATE OF ORAL VERPLOEGEN | DIAMOND RESOURCES CO | 03/19/2012 | 03/19/2017 | 80.0000 | 8.5714 | 1.0000000000 | T163N R103W | 14 | S2SW4 | |
| LSE-01025 | ND | DIVIDE | ESTATE OF ORAL VERPLOEGEN | DIAMOND RESOURCES CO | 03/19/2012 | 03/19/2017 | 160.0000 | 17.1429 | 1.0000000000 | T163N R103W | 23 | NW4 | |
| LSE-01025 | ND | DIVIDE | ESTATE OF ORAL VERPLOEGEN | DIAMOND RESOURCES CO | 03/19/2012 | 03/19/2017 | 80.0000 | 8.5714 | 1.0000000000 | T163N R103W | 23 | N2SW4 | |
| LSE-01028 | ND | DIVIDE | JON WILTFONG | DIAMOND RESOURCES CO | 02/21/2012 | 02/21/2015 | 320.0000 | 0.5000 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-01028 | ND | DIVIDE | JON WILTFONG | DIAMOND RESOURCES CO | 02/21/2012 | 02/21/2015 | 320.0000 | 0.5000 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-01028 | ND | DIVIDE | JON WILTFONG | DIAMOND RESOURCES CO | 02/21/2012 | 02/21/2015 | 320.0000 | 0.5000 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-01042 | ND | DIVIDE | AGRIBANK FCB | MATT L LAWRENCE | 05/31/2011 | 05/31/2016 | 80.0000 | 40.0000 | 1.0000000000 | T164N R102W | 34 | N2NW4 | |
| LSE-01043 | ND | DIVIDE | AGRIBANK FCB | MATT L LAWRENCE | 05/31/2011 | 05/31/2016 | 151.0400 | 75.5200 | 1.0000000000 | T164N R102W | 27 | LOTS 5 (37.62), 6 (37.72), 7 (37.80), 8 (37.90) | |
| LSE-01050 | ND | DIVIDE | PETRA SCHMIDT A.I.F. FOR DOROTHY WEAVER | DIAMOND RESOURCES CO | 03/22/2012 | 03/22/2015 | 160.0000 | 40.0000 | 1.0000000000 | T161N R103W | 22 | SE4 | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01050 | ND | DIVIDE | PETRA SCHMIDT A.I.F. FOR DOROTHY WEAVER | DIAMOND RESOURCES CO | 03/22/2012 | 03/22/2015 | 160.0000 | 45.0000 | 0.7500000000 | T162N R101W | 2 | SW4 | OLSON 2-11S-1H |
| LSE-01050 | ND | DIVIDE | PETRA SCHMIDT A.I.F. FOR DOROTHY WEAVER | DIAMOND RESOURCES CO | 03/22/2012 | 03/22/2015 | 160.0000 | 45.0000 | 0.7500000000 | T162N R101W | 3 | SE4 | LEININGER 3-10-1H |
| LSE-01050 | ND | DIVIDE | PETRA SCHMIDT A.I.F. FOR DOROTHY WEAVER | DIAMOND RESOURCES CO | 03/22/2012 | 03/22/2015 | 320.0000 | 120.0000 | 1.0000000000 | T162N R103W | 10 | E2 | |
| LSE-01050 | ND | DIVIDE | PETRA SCHMIDT A.I.F. FOR DOROTHY WEAVER | DIAMOND RESOURCES CO | 03/22/2012 | 03/22/2015 | 160.0000 | 60.0000 | 1.0000000000 | T162N R103W | 14 | SE4 | |
| LSE-01056 | ND | DIVIDE | HERINGER/HERCO MINERALS MT LLC | DIAMOND RESOURCES CO | 04/06/2012 | 04/06/2015 | 154.0700 | 5.4165 | 0.7500000000 | T163N R101W | 4 | LOT 4 (39.32), SW4NW4 , W2SW4 LESS 5.25 ACRE IN SW4SW4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-01058 | MT | RICHLAND | RICHARD HICKMAN | DIAMOND RESOURCES CO | 09/02/2011 | 09/02/2015 | 80.0000 | 3.3333 | 1.0000000000 | T24N R59E | 27 | W2SW4 | |
| LSE-01058 | MT | RICHLAND | RICHARD HICKMAN | DIAMOND RESOURCES CO | 09/02/2011 | 09/02/2015 | 80.0000 | 3.3333 | 1.0000000000 | T24N R59E | 28 | E2SE4 | |
| LSE-01059 | MT | RICHLAND | JOYCE HOSHALL | DIAMOND RESOURCES CO | 09/02/2011 | 09/02/2015 | 80.0000 | 3.3333 | 1.0000000000 | T24N R59E | 27 | W2SW4 | |
| LSE-01059 | MT | RICHLAND | JOYCE HOSHALL | DIAMOND RESOURCES CO | 09/02/2011 | 09/02/2015 | 80.0000 | 3.3333 | 1.0000000000 | T24N R59E | 28 | E2SE4 | |
| LSE-01071 | ND | DIVIDE | ALAN & ROSEMARY KJOS | DIAMOND RESOURCES CO | 04/16/2012 | 04/16/2015 | 320.0000 | 0.3125 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-01071 | ND | DIVIDE | ALAN & ROSEMARY KJOS | DIAMOND RESOURCES CO | 04/16/2012 | 04/16/2015 | 320.0000 | 0.3125 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-01072 | ND | DIVIDE | GEORGE STEELE | DIAMOND RESOURCES CO | 05/08/2013 | 05/08/2016 | 160.0000 | 2.5000 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01075 | ND | DIVIDE | WILLIAM J BROWN | DIAMOND RESOURCES CO | 06/26/2012 | 06/26/2015 | 39.4900 | 0.2503 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01075 | ND | DIVIDE | WILLIAM J BROWN | DIAMOND RESOURCES CO | 06/26/2012 | 06/26/2015 | 157.7600 | 0.9997 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01076 | ND | DIVIDE | DON NEGAARD | DIAMOND RESOURCES CO | 06/25/2012 | 06/25/2015 | 39.4900 | 0.2503 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01076 | ND | DIVIDE | DON NEGAARD | DIAMOND RESOURCES CO | 06/25/2012 | 06/25/2015 | 157.7600 | 0.9997 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01077 | ND | DIVIDE | JENNIFER L HUNTER | DIAMOND RESOURCES CO | 06/25/2012 | 06/25/2015 | 39.4900 | 0.2503 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01077 | ND | DIVIDE | JENNIFER L HUNTER | DIAMOND RESOURCES CO | 06/25/2012 | 06/25/2015 | 157.7600 | 0.9997 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01078 | ND | DIVIDE | SHELLY A THOMPSON FKA SHELLY A TANGEDAL | DIAMOND RESOURCES CO | 07/09/2012 | 07/09/2015 | 160.0000 | 6.6667 | 1.0000000000 | T163N R102W | 1 | SW4 | GEORGE 3-1-163-102; IVER 3-1-163-102 |
| LSE-01078 | ND | DIVIDE | SHELLY A THOMPSON FKA SHELLY A TANGEDAL | DIAMOND RESOURCES CO | 07/09/2012 | 07/09/2015 | 321.4400 | 13.3933 | 1.0000000000 | T163N R102W | 2 | LOTS 1 (40.24), 2 (40.32), 3 (40.40), 4 (40.48), S2N2 | BRYCE 3-2-163-102 |
| LSE-01078 | ND | DIVIDE | SHELLY A THOMPSON FKA SHELLY A TANGEDAL | DIAMOND RESOURCES CO | 07/09/2012 | 07/09/2015 | 159.0000 | 3.3125 | 1.0000000000 | T163N R102W | 2 | SE4 | BRYCE 3-2-163-102 |
| LSE-01078 | ND | DIVIDE | SHELLY A THOMPSON FKA SHELLY A TANGEDAL | DIAMOND RESOURCES CO | 07/09/2012 | 07/09/2015 | 1.0000 | 0.2500 | 1.0000000000 | T163N R102W | 2 | A 1.00 ACRE TRACT IN SW4SE4, | BRYCE 3-2-163-102 |
| LSE-01079 | ND | DIVIDE | TIM METZ | DIAMOND RESOURCES CO | 06/22/2012 | 06/22/2015 | 160.0000 | 7.5000 | 0.7500000000 | T163N R101W | 9 | NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-01080 | ND | DIVIDE | MHM RESOURCES LP | DIAMOND RESOURCES CO | 07/06/2012 | 07/06/2015 | 160.0000 | 9.0000 | 0.7500000000 | T164N R101W | 33 | SE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-01081 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18,1999 | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 80.0000 | 13.3333 | 1.0000000000 | T164N R102W | 33 | W2SE4 | ERLING 15-33-164-102 |
| LSE-01082 | ND | DIVIDE | NORMAN TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 319.4200 | 53.2367 | 1.0000000000 | T163N R102W | 4 | LOTS 3 (39.81), 4 (39.61), SW4 , W2SE4 | DONALD 15-33S-164-102 |
| LSE-01082 | ND | DIVIDE | NORMAN TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 160.0000 | 13.3333 | 1.0000000000 | T163N R102W | 11 | NW4 | BRYCE 3-2-163-102 |
| LSE-01082 | ND | DIVIDE | NORMAN TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 158.0000 | 26.3333 | 1.0000000000 | T164N R102W | 28 | LOTS 1 (39.70), 2 (39.56), 3 (39.44), 4 (39.30) | ERLING 15-33-164-102 |
| LSE-01082 | ND | DIVIDE | NORMAN TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 160.0000 | 26.6667 | 1.0000000000 | T164N R102W | 33 | NE4 | ERLING 15-33-164-102 |
| LSE-01082 | ND | DIVIDE | NORMAN TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 320.0000 | 53.3333 | 1.0000000000 | T164N R102W | 33 | W2 | ERLING 15-33-164-102 |
| LSE-01082 | ND | DIVIDE | NORMAN TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 80.0000 | 13.3333 | 1.0000000000 | T164N R102W | 33 | W2SE4 | ERLING 15-33-164-102 |
| LSE-01084 | ND | DIVIDE | NORMAN TANGEDAL | DIAMOND RESOURCES CO | 07/07/2012 | 07/17/2015 | 79.1200 | 13.1867 | 1.0000000000 | T163N R102W | 5 | LOTS 1 (39.54), 2 (39.58), | |
| LSE-01084 | ND | DIVIDE | NORMAN TANGEDAL | DIAMOND RESOURCES CO | 07/07/2012 | 07/17/2015 | 78.3100 | 6.5258 | 1.0000000000 | T164N R102W | 29 | LOTS 1 (39.20), 2 (39.11), | |
| LSE-01084 | ND | DIVIDE | NORMAN TANGEDAL | DIAMOND RESOURCES CO | 07/07/2012 | 07/17/2015 | 80.0000 | 6.6667 | 1.0000000000 | T164N R102W | 32 | N2NE4 | |
| LSE-01084 | ND | DIVIDE | NORMAN TANGEDAL | DIAMOND RESOURCES CO | 07/07/2012 | 07/17/2015 | 400.0000 | 66.6667 | 1.0000000000 | T164N R102W | 32 | S2 , SE4NE4 , SW4NW4 | |
| LSE-01085 | ND | DIVIDE | GUY JENSEN AKA GUY JENSON | DIAMOND RESOURCES CO | 03/13/2012 | 03/13/2017 | 80.0000 | 5.7143 | 1.0000000000 | T163N R103W | 14 | S2SW4 | |
| LSE-01085 | ND | DIVIDE | GUY JENSEN AKA GUY JENSON | DIAMOND RESOURCES CO | 03/13/2012 | 03/13/2017 | 160.0000 | 11.4286 | 1.0000000000 | T163N R103W | 23 | NW4 | |
| LSE-01085 | ND | DIVIDE | GUY JENSEN AKA GUY JENSON | DIAMOND RESOURCES CO | 03/13/2012 | 03/13/2017 | 80.0000 | 5.7143 | 1.0000000000 | T163N R103W | 23 | N2SW4 | |
| LSE-01086 | ND | DIVIDE | CHARLES A BRINK JR | DIAMOND RESOURCES CO | 04/15/2012 | 04/15/2015 | 76.9000 | 0.9012 | 0.7500000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-01086 | ND | DIVIDE | CHARLES A BRINK JR | DIAMOND RESOURCES CO | 04/15/2012 | 04/15/2015 | 150.5400 | 1.7641 | 0.7500000000 | T164N R101W | 29 | LOTS 1 (36.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-01086 | ND | DIVIDE | CHARLES A BRINK JR | DIAMOND RESOURCES CO | 04/15/2012 | 04/15/2015 | 240.0000 | 2.8125 | 0.7500000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-01087 | ND | DIVIDE | HILL FOUNDATION TRUST | DIAMOND RESOURCES CO | 06/25/2012 | 06/25/2015 | 320.0000 | 2.2498 | 0.7500000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-01087 | ND | DIVIDE | HILL FOUNDATION TRUST | DIAMOND RESOURCES CO | 06/25/2012 | 06/25/2015 | 320.0000 | 3.3682 | 0.7500000000 | T163N R101W | 5 | S2 | STANLEY 8-1E-163-101; MURIELLE 16-1E-163-102; TAYLOR 16-1E-163-102; ELI 8-1E-163-102 |
| LSE-01087 | ND | DIVIDE | HILL FOUNDATION TRUST | DIAMOND RESOURCES CO | 06/25/2012 | 06/25/2015 | 320.0000 | 2.2498 | 0.7500000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-01088 | ND | DIVIDE | BARBARA BARGSTEN | DIAMOND RESOURCES CO | 05/17/2012 | 05/17/2015 | 160.0000 | 0.6250 | 0.7500000000 | T164N R101W | 33 | SE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-01088 | ND | DIVIDE | BARBARA BARGSTEN | DIAMOND RESOURCES CO | 05/17/2012 | 05/17/2015 | 160.0000 | 0.6250 | 0.7500000000 | T164N R101W | 34 | SW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-01089 | ND | DIVIDE | FORTIN ENTERPRISES INC | DIAMOND RESOURCES CO | 05/17/2013 | 05/17/2016 | 305.2800 | 2.3850 | 0.2500000000 | T163N R101W | 31 | LOTS 1, 2, 3, 4, E2W2 | BJNJ 30-31-1H |
| LSE-01090 | ND | DIVIDE | ONNHI INC | DIAMOND RESOURCES CO | 04/06/2012 | 04/06/2015 | 160.0000 | 11.2500 | 0.7500000000 | T163N R101W | 9 | NE4 | ANTON 3-4-163-101; MUZZY 15-33S-164-101; ALBERT 16-33S-164-101; BYRON 4-4-163-101 |
| LSE-01091 | ND | DIVIDE | BLM NDM 96118 | BOBBY L JARRETT | 11/01/2006 | 11/01/2016 | 7.2800 | 7.2800 | 1.0000000000 | T164N R103W | 26 | A 60 FOOT STRIP ALONG THE U.S. CANADA BORDER ADJACENT TO LOT 5, 6, 7, 8 CONTAINING 7.28 ACRES | |
| LSE-01091 | ND | DIVIDE | BLM NDM 96118 | BOBBY L JARRETT | 11/01/2006 | 11/01/2016 | 4.7300 | 4.7300 | 1.0000000000 | T164N R103W | 27 | A 60 FOOT STRIP ALONG THE U.S. CANADA BORDER ADJACENT TO LOTS 4, 5, 6 CONTAINING 4.73 ACRES | |
| LSE-01092 | ND | DIVIDE | BLM NDM 96119 | BOBBY L JARRETT | 11/01/2006 | 11/01/2016 | 7.2800 | 7.2800 | 1.0000000000 | T164N R102W | 27 | A 60 FOOT STRIP ALONG THE US CANADA BORDER ADJACENT TO LOTS 5, 6, 7, 8 CONTAINING 7.28 ACRES | |
| LSE-01092 | ND | DIVIDE | BLM NDM 96119 | BOBBY L JARRETT | 11/01/2006 | 11/01/2016 | 1.8200 | 1.8200 | 1.0000000000 | T164N R102W | 28 | A 60 FOOT STRIP ALONG THE U.S. CANADA BORDER ADJACENT TO LOT 5 CONTAINING 1.82 ACRES | ERLING 15-33-164-102 |
| LSE-01092 | ND | DIVIDE | BLM NDM 96119 | BOBBY L JARRETT | 11/01/2006 | 11/01/2016 | 1.8200 | 1.8200 | 1.0000000000 | T164N R102W | 29 | A 60 FOOT STRIP ALONG THE U.S. CANADA BORDER ADJACENT TO LOT 5 CONTAINING 1.82 ACRES | |
| LSE-01093 | ND | DIVIDE | BLM NDM 96120 | BOBBY L JARRETT | 11/01/2006 | 11/01/2016 | 7.2800 | 5.4600 | 0.7500000000 | T164N R101W | 26 | A 60 FOOT STRIP ALONG THE U.S. CANADA BORDER ADJACENT TO LOTS 5, 6, 7, 8 CONTAINING 7.28 ACRES | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-01093 | ND | DIVIDE | BLM NDM 96120 | BOBBY L JARRETT | 11/01/2006 | 11/01/2016 | 7.2800 | 5.4600 | 0.7500000000 | T164N R101W | 27 | A 60 FOOT STRIP ALONG THE U.S. CANADA BORDER ADJACENT TO LOTS 5, 6, 7, 8 CONTAINING 7.28 ACRES | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-01093 | ND | DIVIDE | BLM NDM 96120 | BOBBY L JARRETT | 11/01/2006 | 11/01/2016 | 1.8200 | 1.3650 | 0.7500000000 | T164N R101W | 28 | A 60 FOOT STRIP ALONG THE U.S. CANADA BORDER ADJACENT TO LOT 5 CONTAINING 1.82 ACRES | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-01093 | ND | DIVIDE | BLM NDM 96120 | BOBBY L JARRETT | 11/01/2006 | 11/01/2016 | 5.4600 | 4.0950 | 0.7500000000 | T164N R101W | 29 | A 60 FOOT STRIP ALONG THE U.S. CANADA BORDER ADJACENT TO LOT 5, 6, 7 CONTAINING 5.46 ACRES | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-01094 | ND | DIVIDE | SCOTT SYME | DIAMOND RESOURCES CO | 08/10/2012 | 08/10/2015 | 120.0000 | 1.4803 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01094 | ND | DIVIDE | SCOTT SYME | DIAMOND RESOURCES CO | 08/10/2012 | 08/10/2015 | 40.1800 | 0.6278 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01094 | ND | DIVIDE | SCOTT SYME | DIAMOND RESOURCES CO | 08/10/2012 | 08/10/2015 | 120.2000 | 1.8781 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01094 | ND | DIVIDE | SCOTT SYME | DIAMOND RESOURCES CO | 08/10/2012 | 08/10/2015 | 480.0000 | 5.9211 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01094 | ND | DIVIDE | SCOTT SYME | DIAMOND RESOURCES CO | 08/10/2012 | 08/10/2015 | 160.0000 | 1.9737 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01094 | ND | DIVIDE | SCOTT SYME | DIAMOND RESOURCES CO | 08/10/2012 | 08/10/2015 | 160.0000 | 2.5000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-01095 | ND | DIVIDE | VERNON EKNESS | DIAMOND RESOURCES CO | 07/23/2012 | 07/23/2015 | 319.5300 | 53.2550 | 1.0000000000 | T163N R102W | 6 | LOTS 1 (39.72), 2 (39.81), S2NE4 , SE4 | |
| LSE-01096 | ND | DIVIDE | ONNHI INC | DIAMOND RESOURCES CO | 05/17/2012 | 05/17/2015 | 160.0000 | 3.7500 | 0.7500000000 | T164N R101W | 33 | SE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-01096 | ND | DIVIDE | ONNHI INC | DIAMOND RESOURCES CO | 05/17/2012 | 05/17/2015 | 160.0000 | 3.7500 | 0.7500000000 | T164N R101W | 34 | SW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-01097 | ND | DIVIDE | ROBERT PERRY BROWN | DIAMOND RESOURCES CO | 06/26/2012 | 06/26/2015 | 39.4900 | 0.2503 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01097 | ND | DIVIDE | ROBERT PERRY BROWN | DIAMOND RESOURCES CO | 06/26/2012 | 06/26/2015 | 157.7600 | 0.9997 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01098 | ND | DIVIDE | PATRICIA A TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 160.0000 | 26.6666 | 1.0000000000 | T163N R102W | 1 | SW4 | GEORGE 3-1-163-102; IVER 3-1-163-102 |
| LSE-01098 | ND | DIVIDE | PATRICIA A TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 321.4400 | 53.5733 | 1.0000000000 | T163N R102W | 2 | LOTS 1 (40.24), 2 (40.32), 3 (40.40), 4 (40.48), S2N: | BRYCE 3-2-163-102 |
| LSE-01098 | ND | DIVIDE | PATRICIA A TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 159.0000 | 13.2500 | 1.0000000000 | T163N R102W | 2 | SE4 LESS A 1.0 ACRE PARCEL IN THE SW CORNER | BRYCE 3-2-163-102 |
| LSE-01098 | ND | DIVIDE | PATRICIA A TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 319.4200 | 53.2367 | 1.0000000000 | T163N R102W | 4 | LOTS 3 (39.81), 4 (39.61), SW4 , W2SE4 | DONALD 15-33S-164-102 |
| LSE-01098 | ND | DIVIDE | PATRICIA A TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 160.0000 | 13.3333 | 1.0000000000 | T163N R102W | 11 | NW4 | BRYCE 3-2-163-102 |
| LSE-01098 | ND | DIVIDE | PATRICIA A TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 158.0000 | 26.3333 | 1.0000000000 | T164N R102W | 28 | LOTS 1 (39.70), 2 (39.56), 3 (39.44), 4 (39.30) | ERLING 15-33-164-102 |
| LSE-01098 | ND | DIVIDE | PATRICIA A TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 160.0000 | 26.6667 | 1.0000000000 | T164N R102W | 33 | NE4 | ERLING 15-33-164-102 |
| LSE-01098 | ND | DIVIDE | PATRICIA A TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 320.0000 | 53.3333 | 1.0000000000 | T164N R102W | 33 | W2 | ERLING 15-33-164-102 |
| LSE-01098 | ND | DIVIDE | PATRICIA A TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 80.0000 | 13.3333 | 1.0000000000 | T164N R102W | 33 | W2SE4 | ERLING 15-33-164-102 |
| LSE-01099 | ND | DIVIDE | MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 07/13/2012 | 07/13/2015 | 160.0000 | 13.3333 | 1.0000000000 | T163N R102W | 1 | SW4 | GEORGE 3-1-163-102; IVER 3-1-163-102 |
| LSE-01099 | ND | DIVIDE | MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 07/13/2012 | 07/13/2015 | 321.4400 | 26.7867 | 1.0000000000 | T163N R102W | 2 | LOTS 1 (40.24), 2 (40.32), 3 (40.40), 4 (40.48), S2N: | BRYCE 3-2-163-102 |
| LSE-01099 | ND | DIVIDE | MURIELLE TANGEDAL | DIAMOND RESOURCES CO | 07/13/2012 | 07/13/2015 | 159.0000 | 6.6250 | 1.0000000000 | T163N R102W | 2 | SE4 LESS A 1.0 ACRE PARCEL IN THE SW CORNER | BRYCE 3-2-163-102 |
| LSE-01100 | ND | DIVIDE | MARSHALL K TANGEDAL | DIAMOND RESOURCES CO | 07/13/2012 | 07/13/2015 | 160.0000 | 6.6667 | 1.0000000000 | T163N R102W | 1 | SW4 | GEORGE 3-1-163-102; IVER 3-1-163-102 |
| LSE-01100 | ND | DIVIDE | MARSHALL K TANGEDAL | DIAMOND RESOURCES CO | 07/13/2012 | 07/13/2015 | 321.4400 | 13.3933 | 1.0000000000 | T163N R102W | 2 | LOTS 1 (40.24), 2 (40.32), 3 (40.40), 4 (40.48), S2N: | BRYCE 3-2-163-102 |
| LSE-01100 | ND | DIVIDE | MARSHALL K TANGEDAL | DIAMOND RESOURCES CO | 07/13/2012 | 07/13/2015 | 159.0000 | 3.3125 | 1.0000000000 | T163N R102W | 2 | SE4 LESS A 1.0 ACRE PARCEL IN THE SW CORNER | BRYCE 3-2-163-102 |
| LSE-01101 | ND | DIVIDE | ELTON TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 319.4200 | 53.2367 | 1.0000000000 | T163N R102W | 4 | LOTS 3 (39.81), 4 (39.61), SW4 , W2SE4 | DONALD 15-33S-164-102 |
| LSE-01101 | ND | DIVIDE | ELTON TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 160.0000 | 13.3333 | 1.0000000000 | T163N R102W | 11 | NW4 | BRYCE 3-2-163-102 |
| LSE-01101 | ND | DIVIDE | ELTON TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 158.0000 | 26.3333 | 1.0000000000 | T164N R102W | 28 | LOTS 1 (39.70), 2 (39.56), 3 (39.44), 4 (39.30) | ERLING 15-33-164-102 |
| LSE-01101 | ND | DIVIDE | ELTON TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 160.0000 | 26.6667 | 1.0000000000 | T164N R102W | 33 | NE4 | ERLING 15-33-164-102 |
| LSE-01101 | ND | DIVIDE | ELTON TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 320.0000 | 53.3333 | 1.0000000000 | T164N R102W | 33 | W2 | ERLING 15-33-164-102 |
| LSE-01101 | ND | DIVIDE | ELTON TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 80.0000 | 13.3333 | 1.0000000000 | T164N R102W | 33 | W2SE4 | ERLING 15-33-164-102 |
| LSE-01102 | ND | DIVIDE | PATRICIA A TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 79.1200 | 13.1867 | 1.0000000000 | T163N R102W | 5 | LOTS 1 (39.54), 2 (39.58), | |
| LSE-01102 | ND | DIVIDE | PATRICIA A TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 78.3100 | 6.5258 | 1.0000000000 | T164N R102W | 29 | LOTS 1 (39.20), 2 (39.11), | |
| LSE-01102 | ND | DIVIDE | PATRICIA A TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 80.0000 | 6.6667 | 1.0000000000 | T164N R102W | 32 | N2NE4 | |
| LSE-01102 | ND | DIVIDE | PATRICIA A TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 400.0000 | 66.6667 | 1.0000000000 | T164N R102W | 32 | S2 , SE4NE4 , SW4NW4 | |
| LSE-01103 | ND | DIVIDE | ELTON TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 79.1200 | 13.1867 | 1.0000000000 | T163N R102W | 5 | LOTS 1 (39.54), 2 (39.58), | |
| LSE-01103 | ND | DIVIDE | ELTON TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 159.2800 | 10.0000 | 1.0000000000 | T163N R102W | 5 | LOTS 3 (39.62), 4 (39.66), S2NW4 | |
| LSE-01103 | ND | DIVIDE | ELTON TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 78.3100 | 6.5258 | 1.0000000000 | T164N R102W | 29 | LOTS 1 (39.20), 2 (39.11), | |
| LSE-01103 | ND | DIVIDE | ELTON TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 80.0000 | 6.6667 | 1.0000000000 | T164N R102W | 32 | N2NE4 | |
| LSE-01103 | ND | DIVIDE | ELTON TANGEDAL | DIAMOND RESOURCES CO | 07/17/2012 | 07/17/2015 | 400.0000 | 66.6667 | 1.0000000000 | T164N R102W | 32 | S2 , SE4NE4 , SW4NW4 | |
| LSE-01104 | ND | DIVIDE | MANGEL FAMILY TRUST DTD SEPT 11 2009 | DIAMOND RESOURCES CO | 07/16/2012 | 07/16/2015 | 320.0000 | 22.8571 | 1.0000000000 | T163N R103W | 22 | E2 | |
| LSE-01105 | ND | DIVIDE | RANDY EKNESS | DIAMOND RESOURCES CO | 08/07/2012 | 08/07/2015 | 74.3300 | 1.8583 | 1.0000000000 | T164N R102W | 29 | LOTS 3 (37.21), 5 (37.12), | |
| LSE-01105 | ND | DIVIDE | RANDY EKNESS | DIAMOND RESOURCES CO | 08/07/2012 | 08/07/2015 | 120.0000 | 3.0000 | 1.0000000000 | T164N R102W | 32 | E2NW4 , SW4NE4 | |
| LSE-01106 | ND | DIVIDE | SHERMAN EKNESS | DIAMOND RESOURCES CO | 08/07/2012 | 08/07/2015 | 74.3300 | 7.4330 | 1.0000000000 | T164N R102W | 29 | LOTS 3 (37.21), 5 (37.12), | |
| LSE-01106 | ND | DIVIDE | SHERMAN EKNESS | DIAMOND RESOURCES CO | 08/07/2012 | 08/07/2015 | 120.0000 | 12.0000 | 1.0000000000 | T164N R102W | 32 | E2NW4 , SW4NE4 | |
| LSE-01107 | ND | DIVIDE | ALLAN EKNESS | DIAMOND RESOURCES CO | 08/07/2012 | 08/07/2015 | 74.3300 | 7.4330 | 1.0000000000 | T164N R102W | 29 | LOTS 3 (37.21), 5 (37.12), | |
| LSE-01107 | ND | DIVIDE | ALLAN EKNESS | DIAMOND RESOURCES CO | 08/07/2012 | 08/07/2015 | 120.0000 | 12.0000 | 1.0000000000 | T164N R102W | 32 | E2NW4 , SW4NE4 | |
| LSE-01108 | ND | DIVIDE | LYLE EKNESS | DIAMOND RESOURCES CO | 08/07/2012 | 08/07/2015 | 74.3300 | 7.4330 | 1.0000000000 | T164N R102W | 29 | LOTS 3 (37.21), 5 (37.12), | |
| LSE-01108 | ND | DIVIDE | LYLE EKNESS | DIAMOND RESOURCES CO | 08/07/2012 | 08/07/2015 | 120.0000 | 12.0000 | 1.0000000000 | T164N R102W | 32 | E2NW4 , SW4NE4 | |
| LSE-01109 | ND | DIVIDE | DEWITT TOWNSHIP | DIAMOND RESOURCES CO | 06/22/2012 | 06/22/2015 | 1.1000 | 0.8250 | 0.7500000000 | T163N R101W | 2 | A 1.10 ACRE TRACT LOCATED WITHIN THE SE4NE4 OF SAID SECTION, AS DESCRIBED BY METES & BOUNDS IN THAT CERTAIN QUITCLAIM DEED DATED FEBRUARY 21, 1934, RECORDED IN BOOK 34, PAGE 270, FROM CHRISTIAN STRAND & ULDRIKKA STRAND TO DEWITT TOWNSHIP, STATE OF NORTH DAKOTA | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01109 | ND | DIVIDE | DEWITT TOWNSHIP | DIAMOND RESOURCES CO | 06/22/2012 | 06/22/2015 | 1.6000 | 1.2000 | 0.7500000000 | T163N R101W | 2 | A 1.60 ACRE TRACT LOCATED WITHIN THE NE4SE4 OF SAID SECTION, AS DESCRIBED BY METES & BOUNDS IN THAT CERTAIN QUITCLAIM DEED DATED FEBRUARY 21, 1934, RECORDED IN BOOK 34, PAGE 270, FROM CHRISTIAN STRAND & ULDRIKKA STRAND TO DEWITT TOWNSHIP, STATE OF NORTH DAKOTA | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01110 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18,1999 | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 319.4200 | 53.2367 | 1.0000000000 | T163N R102W | 4 | LOTS 3 (39.81), 4 (39.61), SW4 , W2SE4 | DONALD 15-33S-164-102 |
| LSE-01110 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18,1999 | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 160.0000 | 13.3333 | 1.0000000000 | T163N R102W | 11 | NW4 | BRYCE 3-2-163-102 |
| LSE-01110 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18,1999 | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 158.0000 | 26.3333 | 1.0000000000 | T164N R102W | 28 | LOTS 1 (39.70), 2 (39.56), 3 (39.44), 4 (39.30) | ERLING 15-33-164-102 |
| LSE-01110 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18,1999 | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 160.0000 | 26.6667 | 1.0000000000 | T164N R102W | 33 | NE4 | ERLING 15-33-164-102 |
| LSE-01110 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18,1999 | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 320.0000 | 53.3333 | 1.0000000000 | T164N R102W | 33 | W2 | ERLING 15-33-164-102 |
| LSE-01111 | ND | DIVIDE | SHELLY A & CRAIG A THOMPSON | DIAMOND RESOURCES CO | 07/09/2012 | 07/09/2015 | 480.4000 | 120.1000 | 1.0000000000 | T163N R102W | 1 | LOTS 1, 2, 3, 4, S2N2 , SE4 | GEORGE 3-1-163-102; IVER 3-1-163-102 |
| LSE-01113 | ND | DIVIDE | PEGGY ARNOLD | DIAMOND RESOURCES CO | 05/29/2013 | 05/29/2016 | 160.0000 | 20.0000 | 1.0000000000 | T163N R102W | 21 | NE4 | |
| LSE-01114 | ND | DIVIDE | SHIRLEY E CARVER | DIAMOND RESOURCES CO | 05/29/2013 | 05/29/2016 | 160.0000 | 20.0000 | 1.0000000000 | T163N R102W | 21 | NE4 | |
| LSE-01116 | ND | DIVIDE | GERARD HANSON | DIAMOND RESOURCES CO | 08/30/2012 | 08/30/2015 | 80.0000 | 13.3333 | 1.0000000000 | T163N R102W | 26 | S2SW4 | |
| LSE-01116 | ND | DIVIDE | GERARD HANSON | DIAMOND RESOURCES CO | 08/30/2012 | 08/30/2015 | 80.0000 | 13.3333 | 1.0000000000 | T163N R102W | 35 | W2NW4 | |
| LSE-01117 | MT | SHERIDAN | KIM JAY HAUGEN | DIAMOND RESOURCES CO | 05/17/2012 | 05/17/2015 | 319.4600 | 7.4874 | 0.7500000000 | T34N R58E | 24 | LOTS 1, 2, 3, 4, 5, 6, 7, 8, 11, | |
| LSE-01118 | ND | DIVIDE | NORMAN HANSON | DIAMOND RESOURCES CO | 08/29/2012 | 08/29/2015 | 80.0000 | 13.3333 | 1.0000000000 | T163N R102W | 26 | S2SW4 | |
| LSE-01118 | ND | DIVIDE | NORMAN HANSON | DIAMOND RESOURCES CO | 08/29/2012 | 08/29/2015 | 80.0000 | 13.3333 | 1.0000000000 | T163N R102W | 35 | W2NW4 | |
| LSE-01119 | ND | DIVIDE | WARREN HANSON | DIAMOND RESOURCES CO | 08/30/2012 | 08/30/2015 | 80.0000 | 13.3333 | 1.0000000000 | T163N R102W | 26 | S2SW4 | |
| LSE-01119 | ND | DIVIDE | WARREN HANSON | DIAMOND RESOURCES CO | 08/30/2012 | 08/30/2015 | 80.0000 | 13.3333 | 1.0000000000 | T163N R102W | 35 | W2NW4 | |
| LSE-01120 | ND | DIVIDE | SEVEN-S LLC | DIAMOND RESOURCES CO | 08/30/2012 | 08/30/2015 | 77.5400 | 1.3186 | 1.0000000000 | T164N R98W | 26 | LOTS 1 (38.76) , 2 (38.78), | |
| LSE-01120 | ND | DIVIDE | SEVEN-S LLC | DIAMOND RESOURCES CO | 08/30/2012 | 08/30/2015 | 160.0000 | 2.7209 | 1.0000000000 | T164N R98W | 35 | NE4 | |
| LSE-01121 | ND | DIVIDE | DENNIS & BEVERLY MAROTZKE | DIAMOND RESOURCES CO | 05/17/2013 | 05/17/2016 | 160.0000 | 2.5000 | 0.7500000000 | T162N R101W | 6 | SE4 | HECKMAN 7-6-1H |
| LSE-01122 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18, 1999 | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 44.4900 | 44.4900 | 1.0000000000 | T162N R103W | 15 | LOTS 1 (22.30), 2 (22.19), | |
| LSE-01122 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18, 1999 | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 79.1200 | 13.1867 | 1.0000000000 | T163N R102W | 5 | LOTS 1 (39.54), 2 (39.58), | |
| LSE-01122 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18, 1999 | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 78.3100 | 6.5258 | 1.0000000000 | T164N R102W | 29 | LOTS 1 (39.20), 2 (39.11), | |
| LSE-01122 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18, 1999 | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 80.0000 | 6.6667 | 1.0000000000 | T164N R102W | 32 | N2NE4 | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01122 | ND | DIVIDE | TANGEDAL FMLY LIVING TR DTD MAR 18, 1999 | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 400.0000 | 66.6667 | 1.0000000000 | T164N R102W | 32 | S2 , SE4NE4 , SW4NW4 | |
| LSE-01123 | ND | DIVIDE | IRENE L PEDERSON | DIAMOND RESOURCES CO | 08/03/2012 | 08/03/2015 | 80.0000 | 40.0000 | 1.0000000000 | T164N R102W | 33 | E2SE4 | ERLING 15-33-164-102 |
| LSE-01124 | ND | DIVIDE | BEVERLY J PEDERSON | DIAMOND RESOURCES CO | 08/03/2012 | 08/03/2015 | 80.0000 | 40.0000 | 1.0000000000 | T164N R102W | 33 | E2SE4 | ERLING 15-33-164-102 |
| LSE-01125 | ND | DIVIDE | SHANNON OSVOLD | DIAMOND RESOURCES CO | 07/05/2012 | 07/05/2015 | 152.0600 | 9.7017 | 1.0000000000 | T163N R101W | 18 | LOTS 1 (36.04), 2 (36.02), E2NW4 | BJNJ 19-18N-1H |
| LSE-01125 | ND | DIVIDE | SHANNON OSVOLD | DIAMOND RESOURCES CO | 07/05/2012 | 07/05/2015 | 160.0000 | 11.6667 | 1.0000000000 | T163N R102W | 26 | N2N2 | |
| LSE-01125 | ND | DIVIDE | SHANNON OSVOLD | DIAMOND RESOURCES CO | 07/05/2012 | 07/05/2015 | 40.0000 | 2.9167 | 1.0000000000 | T163N R102W | 26 | SW4NE4 | |
| LSE-01125 | ND | DIVIDE | SHANNON OSVOLD | DIAMOND RESOURCES CO | 07/05/2012 | 07/05/2015 | 40.0000 | 2.9167 | 1.0000000000 | T163N R102W | 26 | SE4NW4 | |
| LSE-01125 | ND | DIVIDE | SHANNON OSVOLD | DIAMOND RESOURCES CO | 07/05/2012 | 07/05/2015 | 80.0000 | 5.8333 | 1.0000000000 | T163N R102W | 26 | N2SW4 | |
| LSE-01126 | ND | DIVIDE | STEVEN OSVOLD | DIAMOND RESOURCES CO | 07/06/2012 | 07/06/2015 | 152.0600 | 9.7017 | 1.0000000000 | T163N R101W | 18 | LOTS 1 (36.04), 2 (36.02), E2NW4 | BJNJ 19-18N-1H |
| LSE-01126 | ND | DIVIDE | STEVEN OSVOLD | DIAMOND RESOURCES CO | 07/06/2012 | 07/06/2015 | 160.0000 | 11.6667 | 1.0000000000 | T163N R102W | 26 | N2N2 | |
| LSE-01126 | ND | DIVIDE | STEVEN OSVOLD | DIAMOND RESOURCES CO | 07/06/2012 | 07/06/2015 | 40.0000 | 2.9167 | 1.0000000000 | T163N R102W | 26 | SW4NE4 | |
| LSE-01126 | ND | DIVIDE | STEVEN OSVOLD | DIAMOND RESOURCES CO | 07/06/2012 | 07/06/2015 | 40.0000 | 2.9167 | 1.0000000000 | T163N R102W | 26 | SE4NW4 | |
| LSE-01126 | ND | DIVIDE | STEVEN OSVOLD | DIAMOND RESOURCES CO | 07/06/2012 | 07/06/2015 | 80.0000 | 5.8333 | 1.0000000000 | T163N R102W | 26 | N2SW4 | |
| LSE-01127 | ND | DIVIDE | LORRI ZENZ | DIAMOND RESOURCES CO | 07/06/2012 | 07/06/2015 | 152.0600 | 9.7017 | 1.0000000000 | T163N R101W | 18 | LOTS 1 (36.04), 2 (36.02), E2NW4 | BJNJ 19-18N-1H |
| LSE-01127 | ND | DIVIDE | LORRI ZENZ | DIAMOND RESOURCES CO | 07/06/2012 | 07/06/2015 | 160.0000 | 11.6667 | 1.0000000000 | T163N R102W | 26 | N2N2 | |
| LSE-01127 | ND | DIVIDE | LORRI ZENZ | DIAMOND RESOURCES CO | 07/06/2012 | 07/06/2015 | 40.0000 | 2.9167 | 1.0000000000 | T163N R102W | 26 | SW4NE4 | |
| LSE-01127 | ND | DIVIDE | LORRI ZENZ | DIAMOND RESOURCES CO | 07/06/2012 | 07/06/2015 | 40.0000 | 2.9167 | 1.0000000000 | T163N R102W | 26 | SE4NW4 | |
| LSE-01127 | ND | DIVIDE | LORRI ZENZ | DIAMOND RESOURCES CO | 07/06/2012 | 07/06/2015 | 80.0000 | 5.8333 | 1.0000000000 | T163N R102W | 26 | N2SW4 | |
| LSE-01128 | ND | DIVIDE | PEGGY FLEMING | DIAMOND RESOURCES CO | 07/06/2012 | 07/06/2015 | 152.0600 | 9.7017 | 1.0000000000 | T163N R101W | 18 | LOTS 1 (36.04), 2 (36.02), E2NW4 | BJNJ 19-18N-1H |
| LSE-01128 | ND | DIVIDE | PEGGY FLEMING | DIAMOND RESOURCES CO | 07/06/2012 | 07/06/2015 | 160.0000 | 11.6667 | 1.0000000000 | T163N R102W | 26 | N2N2 | |
| LSE-01128 | ND | DIVIDE | PEGGY FLEMING | DIAMOND RESOURCES CO | 07/06/2012 | 07/06/2015 | 40.0000 | 2.9167 | 1.0000000000 | T163N R102W | 26 | SW4NE4 | |
| LSE-01128 | ND | DIVIDE | PEGGY FLEMING | DIAMOND RESOURCES CO | 07/06/2012 | 07/06/2015 | 40.0000 | 2.9167 | 1.0000000000 | T163N R102W | 26 | SE4NW4 | |
| LSE-01128 | ND | DIVIDE | PEGGY FLEMING | DIAMOND RESOURCES CO | 07/06/2012 | 07/06/2015 | 80.0000 | 5.8333 | 1.0000000000 | T163N R102W | 26 | N2SW4 | |
| LSE-01129 | ND | DIVIDE | AURLIE SAMSEL | DIAMOND RESOURCES CO | 08/07/2012 | 08/07/2015 | 74.3300 | 7.4330 | 1.0000000000 | T164N R102W | 29 | LOTS 3 (37.21), 5 (37.12), | |
| LSE-01129 | ND | DIVIDE | AURLIE SAMSEL | DIAMOND RESOURCES CO | 08/07/2012 | 08/07/2015 | 120.0000 | 12.0000 | 1.0000000000 | T164N R102W | 32 | E2NW4 , SW4NE4 | |
| LSE-01130 | ND | DIVIDE | UNIV & SCHOOL LANDS OG-12-01107 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 160.0000 | 160.0000 | 1.0000000000 | T164N R103W | 36 | SW4 | |
| LSE-01131 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-01104 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 160.0000 | 160.0000 | 1.0000000000 | T164N R103W | 36 | NE4 | |
| LSE-01132 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-01105 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 160.0000 | 160.0000 | 1.0000000000 | T164N R103W | 36 | NW4 | |
| LSE-01133 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-01106 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 160.0000 | 160.0000 | 1.0000000000 | T164N R103W | 36 | SE4 | |
| LSE-01134 | ND | DIVIDE | UNIV & SCHOOL LANDS OG-12-01053 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 160.0000 | 80.0000 | 1.0000000000 | T162N R102W | 15 | SE4 | |
| LSE-01135 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-01079 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 80.0000 | 40.0000 | 1.0000000000 | T163N R102W | 17 | S2NW4 | |
| LSE-01136 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-01103 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 80.0000 | 40.0000 | 1.0000000000 | T164N R103W | 35 | N2SW4 | |
| LSE-01137 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-01102 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 80.0000 | 40.0000 | 1.0000000000 | T164N R103W | 35 | E2NW4 | |
| LSE-01138 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-01101 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 120.0000 | 60.0000 | 1.0000000000 | T164N R103W | 35 | N2NE4 , SW4NE4 | |
| LSE-01139 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-01100 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 37.6700 | 18.8350 | 1.0000000000 | T164N R103W | 26 | LOT 5, | |
| LSE-01140 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-01072 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 1.6400 | 0.8200 | 1.0000000000 | T163N R102W | 11 | RIPARIAN ACREAGE IN SE4 ATTRIBUTABLE TO SEC 12 | BRYCE 3-2-163-102 |
| LSE-01141 | ND | DIVIDE | UNIV & SCHOOL LANDS OG-12-01074 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 3.0400 | 1.5200 | 1.0000000000 | T163N R102W | 12 | RIPARIAN ACREAGE IN SW4, | GEORGE 3-1-163-102; IVER 3-1-163-102 |
| LSE-01142 | ND | DIVIDE | UNIV & SCHOOL LANDS OG-12-01073 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 156.8000 | 78.4000 | 1.0000000000 | T163N R102W | 12 | LOT 1, NW4SW4 , E2SW4 | GEORGE 3-1-163-102; IVER 3-1-163-102 |
| LSE-01143 | ND | DIVIDE | UNIV & SCHOOL LANDS OG-12-01099 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 160.0000 | 8.0000 | 1.0000000000 | T164N R102W | 35 | SE4 | SHELLY 3-2N-163-102 |
| LSE-01144 | ND | DIVIDE | UNIV & SCHOOL LANDS OG-12-01070 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 159.0000 | 79.5000 | 1.0000000000 | T163N R102W | 2 | SE4 LESS A 1.00 ACRE TRACT | BRYCE 3-2-163-102 |
| LSE-01145 | ND | DIVIDE | UNIV & SCHOOL LANDS OG-12-01071 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 160.0000 | 80.0000 | 1.0000000000 | T163N R102W | 11 | NW4 | BRYCE 3-2-163-102 |
| LSE-01147 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-08-00724 | SUNDANCE OIL & GAS LLC | 08/05/2008 | 08/05/2013 | 160.0000 | 120.0000 | 0.7500000000 | T164N R101W | 36 | NE4 | HAGBERG 2-1N-163-101; ELBERT STATE 16-36-164-101; UNCOMPAHGRESTATE 14-36-164-101 |
| LSE-01148 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-08-00725 | SUNDANCE OIL & GAS LLC | 08/05/2008 | 08/05/2013 | 160.0000 | 120.0000 | 0.7500000000 | T164N R101W | 36 | NW4 | HAGBERG 2-1N-163-101; ELBERT STATE 16-36-164-101; UNCOMPAHGRESTATE 14-36-164-101 |
| LSE-01149 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-08-00726 | SUNDANCE OIL & GAS LLC | 08/05/2008 | 08/05/2013 | 160.0000 | 120.0000 | 0.7500000000 | T164N R101W | 36 | SE4 | HAGBERG 2-1N-163-101; ELBERT STATE 16-36-164-101; UNCOMPAHGRESTATE 14-36-164-101 |
| LSE-01150 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-08-00727 | SUNDANCE OIL & GAS LLC | 08/05/2008 | 08/05/2013 | 160.0000 | 120.0000 | 0.7500000000 | T164N R101W | 36 | SW4 | HAGBERG 2-1N-163-101; ELBERT STATE 16-36-164-101; UNCOMPAHGRESTATE 14-36-164-101 |
| LSE-01151 | ND | DIVIDE | KENT & ROBERTA COPLAN ET AL | SUNDANCE OIL & GAS LLC | 10/20/2008 | 10/20/2013 | 317.6000 | 119.1000 | 0.7500000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.37), 4 (39.31), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-01151 | ND | DIVIDE | KENT & ROBERTA COPLAN ET AL | SUNDANCE OIL & GAS LLC | 10/20/2008 | 10/20/2013 | 71.2000 | 26.7000 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-01151 | ND | DIVIDE | KENT & ROBERTA COPLAN ET AL | SUNDANCE OIL & GAS LLC | 10/20/2008 | 10/20/2013 | 107.7100 | 40.3913 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-01151 | ND | DIVIDE | KENT & ROBERTA COPLAN ET AL | SUNDANCE OIL & GAS LLC | 10/20/2008 | 10/20/2013 | 160.0000 | 60.0000 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-01151 | ND | DIVIDE | KENT & ROBERTA COPLAN ET AL | SUNDANCE OIL & GAS LLC | 10/20/2008 | 10/20/2013 | 240.0000 | 90.0000 | 0.7500000000 | T164N R101W | 34 | NE4 , E2NW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-01151 | ND | DIVIDE | KENT & ROBERTA COPLAN ET AL | SUNDANCE OIL & GAS LLC | 10/20/2008 | 10/20/2013 | 160.0000 | 60.0000 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-01152 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-11-00588 | SAMSON RESOURCES COMPANY | 05/04/2011 | 05/04/2016 | 160.0000 | 20.0000 | 0.2500000000 | T163N R101W | 30 | SE4 | BJNJ 30-31-1H |
| LSE-01153 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-11-00587 | SAMSON RESOURCES COMPANY | 05/04/2011 | 05/04/2016 | 80.0000 | 10.0000 | 0.2500000000 | T163N R101W | 29 | W2SW4 | |
| LSE-01154 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-11-00590 | SAMSON RESOURCES COMPANY | 05/04/2011 | 05/04/2016 | 160.0000 | 20.0000 | 0.2500000000 | T163N R101W | 32 | NW4 | |
| LSE-01155 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-11-00589 | SAMSON RESOURCES COMPANY | 05/04/2011 | 05/04/2016 | 160.0000 | 20.0000 | 0.2500000000 | T163N R101W | 31 | SE4 | BJNJ 30-31-1H |
| LSE-01159 | ND | DIVIDE | GAIL J MATTERN | WASAABEE ENERGY INC | 01/12/2011 | 01/12/2016 | 560.0000 | 28.0000 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01159 | ND | DIVIDE | GAIL J MATTERN | WASAABEE ENERGY INC | 01/12/2011 | 01/12/2016 | 40.1800 | 1.0045 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01159 | ND | DIVIDE | GAIL J MATTERN | WASAABEE ENERGY INC | 01/12/2011 | 01/12/2016 | 120.0000 | 4.7368 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01159 | ND | DIVIDE | GAIL J MATTERN | WASAABEE ENERGY INC | 01/12/2011 | 01/12/2016 | 120.2000 | 3.0050 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01159 | ND | DIVIDE | GAIL J MATTERN | WASAABEE ENERGY INC | 01/12/2011 | 01/12/2016 | 480.0000 | 18.9474 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01159 | ND | DIVIDE | GAIL J MATTERN | WASAABEE ENERGY INC | 01/12/2011 | 01/12/2016 | 160.0000 | 6.3158 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01159 | ND | DIVIDE | GAIL J MATTERN | WASAABEE ENERGY INC | 01/12/2011 | 01/12/2016 | 160.0000 | 4.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01160 | ND | DIVIDE | DIANNE L KRAFT | WASAABEE ENERGY INC | 01/10/2011 | 01/10/2016 | 560.0000 | 14.0000 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01161 | ND | DIVIDE | MICHAEL NELSON | WASAABEE ENERGY INC | 01/13/2011 | 01/13/2016 | 560.0000 | 11.6667 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01161 | ND | DIVIDE | MICHAEL NELSON | WASAABEE ENERGY INC | 01/13/2011 | 01/13/2016 | 40.1800 | 0.4206 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01161 | ND | DIVIDE | MICHAEL NELSON | WASAABEE ENERGY INC | 01/13/2011 | 01/13/2016 | 120.0000 | 1.9737 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01161 | ND | DIVIDE | MICHAEL NELSON | WASAABEE ENERGY INC | 01/13/2011 | 01/13/2016 | 120.2000 | 1.2525 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01161 | ND | DIVIDE | MICHAEL NELSON | WASAABEE ENERGY INC | 01/13/2011 | 01/13/2016 | 480.0000 | 7.8947 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01161 | ND | DIVIDE | MICHAEL NELSON | WASAABEE ENERGY INC | 01/13/2011 | 01/13/2016 | 160.0000 | 2.6320 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01162 | ND | DIVIDE | SONJA VAN ARSDALE | WASAABEE ENERGY INC | 01/13/2011 | 01/13/2016 | 560.0000 | 11.6667 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01162 | ND | DIVIDE | SONJA VAN ARSDALE | WASAABEE ENERGY INC | 01/13/2011 | 01/13/2016 | 40.1800 | 0.4206 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01162 | ND | DIVIDE | SONJA VAN ARSDALE | WASAABEE ENERGY INC | 01/13/2011 | 01/13/2016 | 120.0000 | 1.9737 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01162 | ND | DIVIDE | SONJA VAN ARSDALE | WASAABEE ENERGY INC | 01/13/2011 | 01/13/2016 | 120.2000 | 1.2525 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01162 | ND | DIVIDE | SONJA VAN ARSDALE | WASAABEE ENERGY INC | 01/13/2011 | 01/13/2016 | 480.0000 | 7.8947 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01162 | ND | DIVIDE | SONJA VAN ARSDALE | WASAABEE ENERGY INC | 01/13/2011 | 01/13/2016 | 160.0000 | 2.6320 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01163 | ND | DIVIDE | LARRY K NELSON | WASAABEE ENERGY INC | 01/13/2011 | 01/13/2016 | 560.0000 | 14.0000 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01164 | ND | DIVIDE | CAROLYN STOCKWELL | WASAABEE ENERGY INC | 01/13/2011 | 01/13/2016 | 560.0000 | 11.6700 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01165 | ND | DIVIDE | MARLYS MARSH FKA MARLYS NORDHAGEN | WASAABEE ENERGY INC | 01/28/2011 | 01/28/2016 | 560.0000 | 7.0000 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01166 | ND | DIVIDE | KAREN E CROCKER | WASAABEE ENERGY INC | 02/07/2011 | 02/07/2016 | 560.0000 | 14.0000 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01167 | ND | DIVIDE | PAMELA CRONE | WASAABEE ENERGY INC | 01/18/2011 | 01/18/2016 | 560.0000 | 70.0000 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01168 | ND | DIVIDE | KENNETH W FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 560.0000 | 6.5333 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01168 | ND | DIVIDE | KENNETH W FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 40.1800 | 0.2344 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01168 | ND | DIVIDE | KENNETH W FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 120.0000 | 1.1053 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01168 | ND | DIVIDE | KENNETH W FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 120.2000 | 0.6010 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01168 | ND | DIVIDE | KENNETH W FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 480.0000 | 4.4211 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01168 | ND | DIVIDE | KENNETH W FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 160.0000 | 1.2624 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01168 | ND | DIVIDE | KENNETH W FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 160.0000 | 0.8336 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-01169 | ND | DIVIDE | BRENDA L BENSON | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 560.0000 | 6.5333 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01169 | ND | DIVIDE | BRENDA L BENSON | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 40.1800 | 0.2344 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01169 | ND | DIVIDE | BRENDA L BENSON | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 120.0000 | 1.1053 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01169 | ND | DIVIDE | BRENDA L BENSON | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 120.2000 | 0.6010 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01169 | ND | DIVIDE | BRENDA L BENSON | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 480.0000 | 4.4211 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01169 | ND | DIVIDE | BRENDA L BENSON | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 160.0000 | 1.2624 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01169 | ND | DIVIDE | BRENDA L BENSON | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 160.0000 | 0.8336 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-01170 | ND | DIVIDE | DENNIS L FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 560.0000 | 6.5333 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01170 | ND | DIVIDE | DENNIS L FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 40.1800 | 0.2344 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01170 | ND | DIVIDE | DENNIS L FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 120.0000 | 1.1053 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01170 | ND | DIVIDE | DENNIS L FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 120.2000 | 0.6010 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01170 | ND | DIVIDE | DENNIS L FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 480.0000 | 4.4211 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01170 | ND | DIVIDE | DENNIS L FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 160.0000 | 1.2624 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01170 | ND | DIVIDE | DENNIS L FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 160.0000 | 0.8336 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-01171 | ND | DIVIDE | GARRY P FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 560.0000 | 6.5333 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01171 | ND | DIVIDE | GARRY P FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 40.1800 | 0.2344 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01171 | ND | DIVIDE | GARRY P FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 120.0000 | 1.1053 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01171 | ND | DIVIDE | GARRY P FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 120.2000 | 0.6010 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01171 | ND | DIVIDE | GARRY P FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 480.0000 | 4.4211 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01171 | ND | DIVIDE | GARRY P FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 160.0000 | 1.2624 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01171 | ND | DIVIDE | GARRY P FORSBERG | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 160.0000 | 0.8336 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-01172 | ND | DIVIDE | BARBARA J HUBER | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 560.0000 | 6.5333 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01172 | ND | DIVIDE | BARBARA J HUBER | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 40.1800 | 0.2344 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01172 | ND | DIVIDE | BARBARA J HUBER | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 120.0000 | 1.1053 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01172 | ND | DIVIDE | BARBARA J HUBER | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 120.2000 | 0.6010 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01172 | ND | DIVIDE | BARBARA J HUBER | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 480.0000 | 4.4211 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01172 | ND | DIVIDE | BARBARA J HUBER | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 160.0000 | 1.2624 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01172 | ND | DIVIDE | BARBARA J HUBER | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 160.0000 | 0.8336 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-01173 | ND | DIVIDE | MYRNA PETSCHKE HEIR OF EUNICE KREBSBACH | WASAABEE ENERGY INC | 01/24/2011 | 01/24/2016 | 40.1800 | 0.2511 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01173 | ND | DIVIDE | MYRNA PETSCHKE HEIR OF EUNICE KREBSBACH | WASAABEE ENERGY INC | 01/24/2011 | 01/24/2016 | 120.0000 | 1.1844 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01173 | ND | DIVIDE | MYRNA PETSCHKE HEIR OF EUNICE KREBSBACH | WASAABEE ENERGY INC | 01/24/2011 | 01/24/2016 | 120.2000 | 0.7513 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01173 | ND | DIVIDE | MYRNA PETSCHKE HEIR OF EUNICE KREBSBACH | WASAABEE ENERGY INC | 01/24/2011 | 01/24/2016 | 480.0000 | 4.7369 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01173 | ND | DIVIDE | MYRNA PETSCHKE HEIR OF EUNICE KREBSBACH | WASAABEE ENERGY INC | 01/24/2011 | 01/24/2016 | 160.0000 | 1.5792 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01173 | ND | DIVIDE | MYRNA PETSCHKE HEIR OF EUNICE KREBSBACH | WASAABEE ENERGY INC | 01/24/2011 | 01/24/2016 | 160.0000 | 1.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-01174 | ND | DIVIDE | ROBERT G MUNDS SOLE HEIR OF BONNIE MUNDS | WASAABEE ENERGY INC | 12/30/2010 | 12/30/2015 | 560.0000 | 11.6667 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01174 | ND | DIVIDE | ROBERT G MUNDS SOLE HEIR OF BONNIE MUNDS | WASAABEE ENERGY INC | 12/30/2010 | 12/30/2015 | 40.1800 | 0.4206 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01174 | ND | DIVIDE | ROBERT G MUNDS SOLE HEIR OF BONNIE MUNDS | WASAABEE ENERGY INC | 12/30/2010 | 12/30/2015 | 120.0000 | 1.9737 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01174 | ND | DIVIDE | ROBERT G MUNDS SOLE HEIR OF BONNIE MUNDS | WASAABEE ENERGY INC | 12/30/2010 | 12/30/2015 | 120.2000 | 1.2525 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01174 | ND | DIVIDE | ROBERT G MUNDS SOLE HEIR OF BONNIE MUNDS | WASAABEE ENERGY INC | 12/30/2010 | 12/30/2015 | 480.0000 | 7.8947 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01174 | ND | DIVIDE | ROBERT G MUNDS SOLE HEIR OF BONNIE MUNDS | WASAABEE ENERGY INC | 12/30/2010 | 12/30/2015 | 160.0000 | 2.6320 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01182 | ND | DIVIDE | KATHRYN L GOURNEAU | SAMSON RESOURCES COMPANY | 08/11/2011 | 08/11/2014 | 160.0000 | 3.7500 | 0.7500000000 | T162N R101W | 30 | SE4 | LEXIE KAY 31-30H |
| LSE-01182 | ND | DIVIDE | KATHRYN L GOURNEAU | SAMSON RESOURCES COMPANY | 08/11/2011 | 08/11/2014 | 80.0000 | 1.6667 | 0.7500000000 | T162N R101W | 31 | S2NE4 | LEXIE KAY 31-30H |
| LSE-01182 | ND | DIVIDE | KATHRYN L GOURNEAU | SAMSON RESOURCES COMPANY | 08/11/2011 | 08/11/2014 | 160.0000 | 3.3335 | 0.7500000000 | T162N R101W | 31 | SE4 | LEXIE KAY 31-30H |
| LSE-01183 | ND | DIVIDE | DAVID BUBLITZ TR UTD DTD SEPT 25, 2003 | SAMSON RESOURCES COMPANY | 08/11/2011 | 08/11/2014 | 160.0000 | 3.7500 | 0.7500000000 | T162N R101W | 30 | SE4 | LEXIE KAY 31-30H |
| LSE-01183 | ND | DIVIDE | DAVID BUBLITZ TR UTD DTD SEPT 25, 2003 | SAMSON RESOURCES COMPANY | 08/11/2011 | 08/11/2014 | 80.0000 | 1.6667 | 0.7500000000 | T162N R101W | 31 | S2NE4 | LEXIE KAY 31-30H |
| LSE-01183 | ND | DIVIDE | DAVID BUBLITZ TR UTD DTD SEPT 25, 2003 | SAMSON RESOURCES COMPANY | 08/11/2011 | 08/11/2014 | 160.0000 | 3.3335 | 0.7500000000 | T162N R101W | 31 | SE4 | LEXIE KAY 31-30H |
| LSE-01184 | ND | DIVIDE | HAROLD W & CATHY L BUBLITZ | SAMSON RESOURCES COMPANY | 08/11/2011 | 08/11/2014 | 160.0000 | 3.7500 | 0.7500000000 | T162N R101W | 30 | SE4 | LEXIE KAY 31-30H |
| LSE-01184 | ND | DIVIDE | HAROLD W & CATHY L BUBLITZ | SAMSON RESOURCES COMPANY | 08/11/2011 | 08/11/2014 | 80.0000 | 1.6667 | 0.7500000000 | T162N R101W | 31 | S2NE4 | LEXIE KAY 31-30H |
| LSE-01184 | ND | DIVIDE | HAROLD W & CATHY L BUBLITZ | SAMSON RESOURCES COMPANY | 08/11/2011 | 08/11/2014 | 160.0000 | 3.3335 | 0.7500000000 | T162N R101W | 31 | SE4 | LEXIE KAY 31-30H |
| LSE-01185 | ND | DIVIDE | LUELLA HANSEN | WASAABEE ENERGY INC | 02/02/2011 | 02/02/2016 | 320.0000 | 5.1200 | 0.8000000000 | T162N R103W | 23 | E2 | |
| LSE-01186 | ND | DIVIDE | LOIS NELSON | WASAABEE ENERGY INC | 01/17/2011 | 01/17/2016 | 320.0000 | 5.1200 | 0.8000000000 | T162N R103W | 23 | E2 | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01187 | ND | DIVIDE | KAREN NELSON HOYLE | WASAABEE ENERGY INC | 01/17/2011 | 01/17/2016 | 320.0000 | 5.1200 | 0.8000000000 | T162N R103W | 23 | E2 | |
| LSE-01188 | ND | DIVIDE | FREDRIC P NELSON | WASAABEE ENERGY INC | 01/17/2011 | 01/17/2016 | 320.0000 | 5.1200 | 0.8000000000 | T162N R103W | 23 | E2 | |
| LSE-01189 | ND | DIVIDE | IVAN ECKHOLM | WASAABEE ENERGY INC | 01/17/2011 | 01/17/2016 | 320.0000 | 12.8000 | 0.8000000000 | T162N R103W | 23 | E2 | |
| LSE-01191 | ND | DIVIDE | EVELYN HANSEN | WASAABEE ENERGY INC | 02/02/2011 | 02/02/2016 | 320.0000 | 5.1200 | 0.8000000000 | T162N R103W | 23 | E2 | |
| LSE-01192 | ND | DIVIDE | EUGENE HANSEN | WASAABEE ENERGY INC | 02/02/2011 | 02/02/2016 | 320.0000 | 5.1200 | 0.8000000000 | T162N R103W | 23 | E2 | |
| LSE-01193 | ND | DIVIDE | DEBORAH R BIORN | WASAABEE ENERGY INC | 01/17/2011 | 01/17/2016 | 320.0000 | 5.1200 | 0.8000000000 | T162N R103W | 23 | E2 | |
| LSE-01194 | ND | DIVIDE | ARLENE NELSON | WASAABEE ENERGY INC | 01/17/2011 | 01/17/2016 | 320.0000 | 5.1200 | 0.8000000000 | T162N R103W | 23 | E2 | |
| LSE-01195 | ND | DIVIDE | ARDELLE J HANSEN | WASAABEE ENERGY INC | 02/02/2011 | 02/02/2016 | 320.0000 | 5.1200 | 0.8000000000 | T162N R103W | 23 | E2 | |
| LSE-01196 | ND | DIVIDE | NELSON LOVING TRUST DTD 11/1/90 | WASAABEE ENERGY INC | 01/20/2011 | 01/20/2016 | 320.0000 | 25.6000 | 0.8000000000 | T162N R103W | 23 | E2 | |
| LSE-01197 | ND | DIVIDE | ALICE LUNDQUIST | WASAABEE ENERGY INC | 02/02/2011 | 02/02/2016 | 320.0000 | 5.1200 | 0.8000000000 | T162N R103W | 23 | E2 | |
| LSE-01198 | ND | DIVIDE | ALAN HOLM NELSON | WASAABEE ENERGY INC | 01/17/2011 | 01/17/2016 | 320.0000 | 5.1200 | 0.8000000000 | T162N R103W | 23 | E2 | |
| LSE-01205 | ND | DIVIDE | JANICE K BECHTOLD | WASAABEE ENERGY INC | 12/10/2010 | 12/10/2015 | 80.0000 | 10.6720 | 0.8000000000 | T162N R103W | 14 | W2NE4 | |
| LSE-01206 | ND | DIVIDE | ELAINE E ULGENES | WASAABEE ENERGY INC | 12/10/2010 | 12/10/2015 | 80.0000 | 10.6640 | 0.8000000000 | T162N R103W | 14 | W2NE4 | |
| LSE-01207 | ND | DIVIDE | DENNIS G NELSON | WASAABEE ENERGY INC | 12/10/2010 | 12/10/2015 | 80.0000 | 10.6640 | 0.8000000000 | T162N R103W | 14 | W2NE4 | |
| LSE-01208 | ND | DIVIDE | CAROL J NELSON | WASAABEE ENERGY INC | 12/10/2010 | 12/10/2015 | 80.0000 | 10.6640 | 0.8000000000 | T162N R103W | 14 | W2NE4 | |
| LSE-01209 | ND | DIVIDE | J EVA NELSON TRUST CREATED FEB 8 1990 | WASAABEE ENERGY INC | 07/27/2010 | 07/27/2015 | 320.0000 | 25.6000 | 0.8000000000 | T162N R103W | 23 | E2 | |
| LSE-01209 | ND | DIVIDE | J EVA NELSON TRUST CREATED FEB 8 1990 | WASAABEE ENERGY INC | 07/27/2010 | 07/27/2015 | 160.0000 | 128.0000 | 0.8000000000 | T162N R103W | 23 | SW4 | |
| LSE-01209 | ND | DIVIDE | J EVA NELSON TRUST CREATED FEB 8 1990 | WASAABEE ENERGY INC | 07/27/2010 | 07/27/2015 | 160.0000 | 128.0000 | 0.8000000000 | T162N R103W | 25 | SW4 | |
| LSE-01219 | ND | DIVIDE | LINDA CONN | WASAABEE ENERGY INC | 03/31/2011 | 03/31/2016 | 320.0000 | 32.0000 | 0.8000000000 | T162N R103W | 13 | S2 | |
| LSE-01249 | ND | DIVIDE | CONSTANCE HAMMER | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2016 | 160.6000 | 5.7357 | 1.0000000000 | T162N R102W | 3 | LOTS 3, 4, S2NW4 | |
| LSE-01249 | ND | DIVIDE | CONSTANCE HAMMER | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2016 | 80.0000 | 2.8572 | 1.0000000000 | T162N R102W | 4 | SW4NW4 , NW4SW4 | |
| LSE-01249 | ND | DIVIDE | CONSTANCE HAMMER | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2016 | 319.9200 | 11.4259 | 1.0000000000 | T162N R102W | 5 | LOTS 1, 2, 3, 4, S2N2 | |
| LSE-01249 | ND | DIVIDE | CONSTANCE HAMMER | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2016 | 79.8200 | 2.8508 | 1.0000000000 | T162N R102W | 6 | LOTS 1, SE4NE4 | |
| LSE-01249 | ND | DIVIDE | CONSTANCE HAMMER | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2016 | 40.0000 | 1.4286 | 1.0000000000 | T162N R102W | 32 | NW4SW4 | |
| LSE-01249 | ND | DIVIDE | CONSTANCE HAMMER | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2016 | 160.0000 | 11.4286 | 1.0000000000 | T162N R102W | 33 | SE4 | |
| LSE-01250 | ND | DIVIDE | SANDRA M ANDERSON | DIAMOND RESOURCES CO | 08/05/2013 | 08/05/2016 | 80.0000 | 1.2500 | 1.0000000000 | T164N R103W | 35 | S2SW4 | |
| LSE-01251 | ND | DIVIDE | LARRY NORDHAGEN | DIAMOND RESOURCES CO | 09/05/2013 | 09/05/2016 | 480.0000 | 4.7368 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01252 | ND | DIVIDE | JUANITA OLSEN | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2016 | 160.0000 | 4.8000 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-01254 | ND | DIVIDE | STEPHEN MEYER | DIAMOND RESOURCES CO | 05/15/2013 | 05/15/2016 | 160.0000 | 6.6667 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-01255 | ND | DIVIDE | DONALD MEYER | DIAMOND RESOURCES CO | 05/15/2013 | 05/15/2016 | 160.0000 | 6.6667 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-01256 | ND | DIVIDE | RED CROWN ROYALTIES LLC L33T-924459-26 | SAMSON RESOURCES COMPANY | 04/01/2012 | 04/01/2015 | 70.6400 | 26.4900 | 0.7500000000 | T164N R101W | 26 | LOTS 5, 6, | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-01257 | ND | DIVIDE | DALE LESLIE HERMAN | WASAABEE ENERGY INC | 03/31/2011 | 03/31/2016 | 320.0000 | 32.0000 | 0.8000000000 | T162N R103W | 13 | S2 | |
| LSE-01279 | ND | DIVIDE | KAREN E & WILLIAM B CROCKER | WASAABEE ENERGY INC | 11/03/2010 | 11/03/2015 | 40.1800 | 0.4080 | 0.8000000000 | T163N R103W | 1 | LOT 4, | HAUGEN 15-12-163-103 |
| LSE-01279 | ND | DIVIDE | KAREN E & WILLIAM B CROCKER | WASAABEE ENERGY INC | 11/03/2010 | 11/03/2015 | 120.0000 | 1.8960 | 0.8000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01279 | ND | DIVIDE | KAREN E & WILLIAM B CROCKER | WASAABEE ENERGY INC | 11/03/2010 | 11/03/2015 | 480.0000 | 7.5840 | 0.8000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01279 | ND | DIVIDE | KAREN E & WILLIAM B CROCKER | WASAABEE ENERGY INC | 11/03/2010 | 11/03/2015 | 160.0000 | 2.5280 | 0.8000000000 | T163N R103W | 13 | NE4 | |
| LSE-01279 | ND | DIVIDE | KAREN E & WILLIAM B CROCKER | WASAABEE ENERGY INC | 11/03/2010 | 11/03/2015 | 120.2000 | 1.2080 | 0.8000000000 | T163N R103W | 2 | LOT 1, S2NE4 | |
| LSE-01279 | ND | DIVIDE | KAREN E & WILLIAM B CROCKER | WASAABEE ENERGY INC | 11/03/2010 | 11/03/2015 | 160.0000 | 1.6000 | 0.8000000000 | T163N R103W | 24 | SW4 | |
| LSE-01280 | ND | DIVIDE | MARVEL R FREUND | WASAABEE ENERGY INC | 02/10/2011 | 02/10/2016 | 80.0000 | 40.0000 | 1.0000000000 | T162N R103W | 14 | S2SW4 | |
| LSE-01280 | ND | DIVIDE | MARVEL R FREUND | WASAABEE ENERGY INC | 02/10/2011 | 02/10/2016 | 160.0000 | 80.0000 | 1.0000000000 | T162N R103W | 23 | NW4 | |
| LSE-01280 | ND | DIVIDE | MARVEL R FREUND | WASAABEE ENERGY INC | 02/10/2011 | 02/10/2016 | 160.0000 | 40.0000 | 1.0000000000 | T162N R103W | 27 | NE4 | |
| LSE-01282 | ND | DIVIDE | RED CROWN ROYALTIES LLC L33T-924459-25 | SAMSON RESOURCES COMPANY | 04/01/2012 | 04/01/2015 | 139.5200 | 52.3200 | 0.7500000000 | T164N R101W | 25 | LOTS 1-4, | HAGBERG 2-1N-163-101; ELBERT STATE 16-36-164-101; UNCOMPAHGRESTATE 14-36-164-101 |
| LSE-01283 | ND | DIVIDE | RITA K MOORE | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 480.0000 | 4.7368 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01284 | ND | DIVIDE | RITA K MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 149.7800 | 9.8767 | 1.0000000000 | T163N R102W | 7 | LOTS 3 (34.85), 4 (34.93), E2SW4 | |
| LSE-01284 | ND | DIVIDE | RITA K MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 480.0000 | 48.0000 | 1.0000000000 | T163N R102W | 17 | NE4 , S2SW4 , SE4 , N2NW4 | |
| LSE-01284 | ND | DIVIDE | RITA K MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 18 | NE4 | |
| LSE-01284 | ND | DIVIDE | RITA K MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.0000 | 1.1842 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01284 | ND | DIVIDE | RITA K MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.1800 | 1.5023 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01284 | ND | DIVIDE | RITA K MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.2000 | 1.5025 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01284 | ND | DIVIDE | RITA K MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 1.5789 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01284 | ND | DIVIDE | RITA K MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 2.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-01285 | ND | DIVIDE | FORTIN ENTERPRISES INC | DIAMOND RESOURCES CO | 05/17/2013 | 05/17/2016 | 480.0000 | 11.2500 | 0.7500000000 | T162N R101W | 23 | NE4 , S2 | |
| LSE-01285 | ND | DIVIDE | FORTIN ENTERPRISES INC | DIAMOND RESOURCES CO | 05/17/2013 | 05/17/2016 | 160.0000 | 3.7500 | 0.7500000000 | T162N R101W | 25 | NW4 | |
| LSE-01287 | ND | DIVIDE | MANGEL MINERAL TRUST | DIAMOND RESOURCES CO | 07/30/2013 | 07/30/2016 | 160.0000 | 80.0000 | 1.0000000000 | T162N R103W | 15 | SE4 | |
| LSE-01288 | ND | DIVIDE | MANGEL FAMILY TRUST DTD 09/11/09 | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2016 | 69.6600 | 11.6100 | 1.0000000000 | T163N R103W | 10 | LOTS 2 (23.18), 3 (23.22), 4 (23.26) | |
| LSE-01288 | ND | DIVIDE | MANGEL FAMILY TRUST DTD 09/11/09 | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2016 | 160.0000 | 26.6667 | 1.0000000000 | T163N R103W | 11 | SW4 | |
| LSE-01288 | ND | DIVIDE | MANGEL FAMILY TRUST DTD 09/11/09 | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2016 | 254.8800 | 42.5300 | 1.0000000000 | T163N R103W | 15 | LOTS 1 (23.39), 2 (23.61), 3 (23.83), 4 (24.05), SE4 | |
| LSE-01290 | ND | DIVIDE | RED CROWN ROYALTIES LLC L33T-924457-32 | SAMSON RESOURCES COMPANY | 04/01/2012 | 04/01/2015 | 160.0000 | 30.0000 | 0.7500000000 | T164N R101W | 32 | SE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-01291 | ND | DIVIDE | DANIEL E SETNESS | DIAMOND RESOURCES CO | 08/05/2013 | 08/05/2016 | 80.0000 | 1.2500 | 1.0000000000 | T164N R103W | 35 | S2SW4 | |
| LSE-01292 | ND | DIVIDE | PETER A SETNESS | DIAMOND RESOURCES CO | 08/05/2013 | 08/05/2016 | 80.0000 | 1.2500 | 1.0000000000 | T164N R103W | 35 | S2SW4 | |
| LSE-01293 | ND | DIVIDE | STEPHEN M SETNESS | DIAMOND RESOURCES CO | 08/05/2013 | 08/05/2016 | 80.0000 | 1.2500 | 1.0000000000 | T164N R103W | 35 | S2SW4 | |
| LSE-01296 | ND | DIVIDE | REBECCA LACKEY | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 160.6000 | 11.4714 | 1.0000000000 | T162N R102W | 3 | LOTS 3 (40.29), 4 (40.31), S2NW4 | |
| LSE-01296 | ND | DIVIDE | REBECCA LACKEY | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 80.0000 | 20.0000 | 1.0000000000 | T162N R102W | 3 | S2SE4 | |
| LSE-01296 | ND | DIVIDE | REBECCA LACKEY | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 80.0000 | 5.7143 | 1.0000000000 | T162N R102W | 4 | SW4NW4 , NW4SW4 | |
| LSE-01296 | ND | DIVIDE | REBECCA LACKEY | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 319.9200 | 22.8697 | 1.0000000000 | T162N R102W | 5 | LOTS 1 (40.12), 2 (40.02), 3 (39.94), 4 (39.84), S2N2 | |
| LSE-01296 | ND | DIVIDE | REBECCA LACKEY | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 79.8200 | 5.7014 | 1.0000000000 | T162N R102W | 6 | LOT 1 (39.82), SE4NE4 | |
| LSE-01296 | ND | DIVIDE | REBECCA LACKEY | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 320.0000 | 80.0000 | 1.0000000000 | T162N R102W | 10 | E2 | |
| LSE-01296 | ND | DIVIDE | REBECCA LACKEY | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 40.0000 | 2.8571 | 1.0000000000 | T163N R102W | 32 | NW4SW4 | |
| LSE-01296 | ND | DIVIDE | REBECCA LACKEY | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 160.0000 | 22.8571 | 1.0000000000 | T163N R102W | 33 | SE4 | |
| LSE-01297 | ND | DIVIDE | URSULA G LUSK | DIAMOND RESOURCES CO | 10/23/2012 | 10/23/2015 | 71.2000 | 2.2250 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-01297 | ND | DIVIDE | URSULA G LUSK | DIAMOND RESOURCES CO | 10/23/2012 | 10/23/2015 | 107.7100 | 3.3659 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-01297 | ND | DIVIDE | URSULA G LUSK | DIAMOND RESOURCES CO | 10/23/2012 | 10/23/2015 | 240.0000 | 7.5000 | 0.7500000000 | T164N R101W | 34 | NE4 , E2NW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-01297 | ND | DIVIDE | URSULA G LUSK | DIAMOND RESOURCES CO | 10/23/2012 | 10/23/2015 | 160.0000 | 5.0000 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-01297 | ND | DIVIDE | URSULA G LUSK | DIAMOND RESOURCES CO | 10/23/2012 | 10/23/2015 | 160.0000 | 5.0000 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-01298 | ND | DIVIDE | LARRY AND JANET HAGEN TRUST DTD 5/30/07 | DIAMOND RESOURCES CO | 06/08/2013 | 06/08/2016 | 160.0000 | 7.4811 | 1.0000000000 | T162N R101W | 24 | NE4 | |
| LSE-01298 | ND | DIVIDE | LARRY AND JANET HAGEN TRUST DTD 5/30/07 | DIAMOND RESOURCES CO | 06/08/2013 | 06/08/2016 | 160.0000 | 7.4811 | 1.0000000000 | T162N R101W | 24 | SE4 | |
| LSE-01299 | ND | DIVIDE | DEBRA E WINDISCH | DIAMOND RESOURCES CO | 06/08/2013 | 06/08/2016 | 160.0000 | 7.4811 | 1.0000000000 | T162N R101W | 24 | NE4 | |
| LSE-01299 | ND | DIVIDE | DEBRA E WINDISCH | DIAMOND RESOURCES CO | 06/08/2013 | 06/08/2016 | 160.0000 | 7.4811 | 1.0000000000 | T162N R101W | 24 | SE4 | |
| LSE-01306 | ND | DIVIDE | DONALD F & KAREN P HAGEN | DIAMOND RESOURCES CO | 06/08/2013 | 06/08/2016 | 160.0000 | 7.4811 | 1.0000000000 | T162N R101W | 24 | NE4 | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01308 | ND | DIVIDE | DONALD F & KAREN P HAGEN | DIAMOND RESOURCES CO | 06/08/2013 | 06/08/2016 | 160.0000 | 7.4811 | 1.0000000000 | T162N R101W | 24 | SE4 | |
| LSE-01309 | ND | DIVIDE | LARRY NORDHAGEN | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 149.7800 | 9.8767 | 1.0000000000 | T163N R102W | 7 | LOTS 3 (34.85), 4 (34.93), E2SW4 | |
| LSE-01309 | ND | DIVIDE | LARRY NORDHAGEN | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 240.0000 | 24.0000 | 1.0000000000 | T163N R102W | 17 | S2SW4 , SE4 | |
| LSE-01309 | ND | DIVIDE | LARRY NORDHAGEN | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 17 | NE4 | |
| LSE-01309 | ND | DIVIDE | LARRY NORDHAGEN | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 80.0000 | 8.0000 | 1.0000000000 | T163N R102W | 17 | N2NW4 | |
| LSE-01309 | ND | DIVIDE | LARRY NORDHAGEN | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 18 | NE4 | |
| LSE-01309 | ND | DIVIDE | LARRY NORDHAGEN | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.0000 | 1.1842 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01309 | ND | DIVIDE | LARRY NORDHAGEN | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 40.1800 | 0.5023 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01309 | ND | DIVIDE | LARRY NORDHAGEN | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.2000 | 1.5025 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01309 | ND | DIVIDE | LARRY NORDHAGEN | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 1.5789 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01309 | ND | DIVIDE | LARRY NORDHAGEN | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 2.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-01310 | ND | DIVIDE | SCOTT MOORE | DIAMOND RESOURCES CO | 09/15/2013 | 09/15/2016 | 149.7800 | 4.6284 | 1.0000000000 | T163N R102W | 7 | LOTS 3 (34.85), 4 (34.93), E2SW4 | |
| LSE-01310 | ND | DIVIDE | SCOTT MOORE | DIAMOND RESOURCES CO | 09/15/2013 | 09/15/2016 | 240.0000 | 24.0000 | 1.0000000000 | T163N R102W | 17 | S2SW4 , SE4 | |
| LSE-01310 | ND | DIVIDE | SCOTT MOORE | DIAMOND RESOURCES CO | 09/15/2013 | 09/15/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 17 | NE4 | |
| LSE-01310 | ND | DIVIDE | SCOTT MOORE | DIAMOND RESOURCES CO | 09/15/2013 | 09/15/2016 | 80.0000 | 8.0000 | 1.0000000000 | T163N R102W | 17 | N2NW4 | |
| LSE-01310 | ND | DIVIDE | SCOTT MOORE | DIAMOND RESOURCES CO | 09/15/2013 | 09/15/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 18 | NE4 | |
| LSE-01310 | ND | DIVIDE | SCOTT MOORE | DIAMOND RESOURCES CO | 09/15/2013 | 09/15/2016 | 120.0000 | 1.1842 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01310 | ND | DIVIDE | SCOTT MOORE | DIAMOND RESOURCES CO | 09/15/2013 | 09/15/2016 | 40.1800 | 0.5023 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01310 | ND | DIVIDE | SCOTT MOORE | DIAMOND RESOURCES CO | 09/15/2013 | 09/15/2016 | 120.2000 | 1.5025 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01310 | ND | DIVIDE | SCOTT MOORE | DIAMOND RESOURCES CO | 09/15/2013 | 09/15/2016 | 160.0000 | 1.5789 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01310 | ND | DIVIDE | SCOTT MOORE | DIAMOND RESOURCES CO | 09/15/2013 | 09/15/2016 | 160.0000 | 2.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-01311 | ND | DIVIDE | SUSAN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 149.7800 | 9.8767 | 1.0000000000 | T163N R102W | 7 | LOTS 3 (34.85), 4 (34.93), E2SW4 | |
| LSE-01311 | ND | DIVIDE | SUSAN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 240.0000 | 24.0000 | 1.0000000000 | T163N R102W | 17 | S2SW4 , SE4 | |
| LSE-01311 | ND | DIVIDE | SUSAN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 17 | NE4 | |
| LSE-01311 | ND | DIVIDE | SUSAN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 80.0000 | 8.0000 | 1.0000000000 | T163N R102W | 17 | N2NW4 | |
| LSE-01311 | ND | DIVIDE | SUSAN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 16.0000 | 1.0000000000 | T163N R102W | 18 | NE4 | |
| LSE-01311 | ND | DIVIDE | SUSAN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.0000 | 1.1842 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01311 | ND | DIVIDE | SUSAN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 40.1800 | 0.5023 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01311 | ND | DIVIDE | SUSAN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 120.2000 | 1.5025 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01311 | ND | DIVIDE | SUSAN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 1.5789 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01311 | ND | DIVIDE | SUSAN MOORE | DIAMOND RESOURCES CO | 09/11/2013 | 09/11/2016 | 160.0000 | 2.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-01312 | ND | DIVIDE | SCOTT MOORE | DIAMOND RESOURCES CO | 07/27/2013 | 07/27/2016 | 480.0000 | 4.7368 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01313 | ND | DIVIDE | RAYMOND EKNESS | DIAMOND RESOURCES CO | 08/07/2012 | 08/07/2015 | 74.3300 | 1.8583 | 1.0000000000 | T164N R102W | 29 | LOTS 3 (37.21), 5 (37.12), | |
| LSE-01313 | ND | DIVIDE | RAYMOND EKNESS | DIAMOND RESOURCES CO | 08/07/2012 | 08/07/2015 | 120.0000 | 3.0000 | 1.0000000000 | T164N R102W | 32 | E2NW4 , SW4NE4 | |
| LSE-01314 | ND | DIVIDE | RUSTIN EKNESS | DIAMOND RESOURCES CO | 08/07/2012 | 08/07/2015 | 74.3300 | 1.8583 | 1.0000000000 | T164N R102W | 29 | LOTS 3 (37.21), 5 (37.12), | |
| LSE-01314 | ND | DIVIDE | RUSTIN EKNESS | DIAMOND RESOURCES CO | 08/07/2012 | 08/07/2015 | 120.0000 | 3.0000 | 1.0000000000 | T164N R102W | 32 | E2NW4 , SW4NE4 | |
| LSE-01315 | ND | DIVIDE | RHONDA LINDER | DIAMOND RESOURCES CO | 08/07/2012 | 08/07/2015 | 74.3300 | 1.8583 | 1.0000000000 | T164N R102W | 29 | LOTS 3 (37.21), 5 (37.12), | |
| LSE-01315 | ND | DIVIDE | RHONDA LINDER | DIAMOND RESOURCES CO | 08/07/2012 | 08/07/2015 | 120.0000 | 3.0000 | 1.0000000000 | T164N R102W | 32 | E2NW4 , SW4NE4 | |
| LSE-01316 | ND | DIVIDE | ROGER W MARX AIF FOR WILLIAM C MARX | DIAMOND RESOURCES CO | 09/08/2013 | 09/08/2016 | 160.0000 | 80.0000 | 1.0000000000 | T162N R102W | 4 | S2S2 | |
| LSE-01316 | ND | DIVIDE | ROGER W MARX AIF FOR WILLIAM C MARX | DIAMOND RESOURCES CO | 09/08/2013 | 09/08/2016 | 320.0000 | 160.0000 | 1.0000000000 | T162N R102W | 5 | S2 | |
| LSE-01316 | ND | DIVIDE | ROGER W MARX AIF FOR WILLIAM C MARX | DIAMOND RESOURCES CO | 09/08/2013 | 09/08/2016 | 160.0000 | 80.0000 | 1.0000000000 | T162N R102W | 9 | NW4 | |
| LSE-01317 | ND | DIVIDE | UNIV & SCHOOL LANDS OG-12-00879 | AMERICAN EAGLE ENERGY CORP | 05/01/2012 | 05/01/2017 | 160.0000 | 60.0000 | 0.7500000000 | T162N R101W | 8 | NW4 | WIGNESS 5-8-1H |
| LSE-01318 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-00884 | AMERICAN EAGLE ENERGY CORP | 05/01/2012 | 05/01/2017 | 80.0000 | 3.0000 | 0.7500000000 | T162N R101W | 28 | W2NE4 | CAMILLE HELEN 33-28H |
| LSE-01319 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-00885 | AMERICAN EAGLE ENERGY CORP | 05/01/2012 | 05/01/2017 | 160.0000 | 6.0000 | 0.7500000000 | T162N R101W | 28 | NW4 | CAMILLE HELEN 33-28H |
| LSE-01320 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-00886 | AMERICAN EAGLE ENERGY CORP | 05/01/2012 | 05/01/2017 | 160.0000 | 60.0000 | 0.7500000000 | T162N R101W | 29 | SW4 | MARCELLO MANUEL 32-29-H |
| LSE-01322 | ND | DIVIDE | DOUG SMITH AIF FOR SHIRLEY J SMITH | DIAMOND RESOURCES CO | 09/26/2013 | 09/26/2016 | 80.0000 | 2.2965 | 1.0000000000 | T164N R103W | 35 | S2SW4 | |
| LSE-01323 | ND | DIVIDE | SHELLY A & CRAIG A THOMPSON | DIAMOND RESOURCES CO | 08/28/2012 | 08/28/2015 | 160.0000 | 80.0000 | 1.0000000000 | T163N R102W | 11 | SW4 | BRYCE 3-2-163-102 |
| LSE-01324 | ND | DIVIDE | SUSAN MOORE | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 480.0000 | 4.7368 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01325 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-10-02231 | TRANSCONTINENTAL OIL COMPANY | 08/05/2008 | 08/05/2013 | 157.1200 | 58.9200 | 0.7500000000 | T163N R101W | 2 | LOTS 3, 4, LESS SCHOOL SITE, S2NW4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01326 | ND | DIVIDE | PAUL STENSETH | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 160.6000 | 11.4714 | 1.0000000000 | T162N R102W | 3 | LOTS 3 (40.29), 4 (40.31), S2NW4 | |
| LSE-01326 | ND | DIVIDE | PAUL STENSETH | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 80.0000 | 20.0000 | 1.0000000000 | T162N R102W | 3 | S2SE4 | |
| LSE-01326 | ND | DIVIDE | PAUL STENSETH | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 40.0000 | 2.8571 | 1.0000000000 | T162N R102W | 4 | SW4NW4 | |
| LSE-01326 | ND | DIVIDE | PAUL STENSETH | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 40.0000 | 2.8572 | 1.0000000000 | T162N R102W | 4 | NW4SW4 | |
| LSE-01326 | ND | DIVIDE | PAUL STENSETH | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 160.1400 | 11.4386 | 1.0000000000 | T162N R102W | 5 | LOTS 1 (40.12), 2 (40.02), S2NE4 | |
| LSE-01326 | ND | DIVIDE | PAUL STENSETH | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 159.7800 | 11.4129 | 1.0000000000 | T162N R102W | 5 | LOTS 3 (39.94), 4 (39.84), S2NW4 | |
| LSE-01326 | ND | DIVIDE | PAUL STENSETH | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 79.8200 | 5.7014 | 1.0000000000 | T162N R102W | 6 | LOT 1 (39.82), SE4NE4 | |
| LSE-01326 | ND | DIVIDE | PAUL STENSETH | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 320.0000 | 80.0000 | 1.0000000000 | T162N R102W | 10 | E2 | |
| LSE-01326 | ND | DIVIDE | PAUL STENSETH | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 40.0000 | 2.8571 | 1.0000000000 | T163N R102W | 32 | NW4SW4 | |
| LSE-01326 | ND | DIVIDE | PAUL STENSETH | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 160.0000 | 22.8571 | 1.0000000000 | T163N R102W | 33 | SE4 | |
| LSE-01329 | ND | DIVIDE | RED CROWN ROYALTIES LLC L33T-924457-34 | SAMSON RESOURCES COMPANY | 04/01/2012 | 04/01/2015 | 160.0000 | 30.0000 | 0.7500000000 | T164N R101W | 34 | SW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-01330 | ND | DIVIDE | RED CROWN ROYALTIES LLC L33T-924457-33 | SAMSON RESOURCES COMPANY | 04/01/2012 | 04/01/2015 | 160.0000 | 30.0000 | 0.7500000000 | T164N R101W | 33 | SE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-01331 | MT | SHERIDAN | LORIE ANN HAUGEN ALFELD | DIAMOND RESOURCES CO | 07/30/2012 | 07/30/2015 | 319.4600 | 14.9750 | 0.7500000000 | T34N R58E | 24 | LOTS 1 (19.63), 2 (40.00), 3 (40.00), 4 (40.00), 5 (40.00), 6 (40.00), 7 (40.00), 8 (19.83), 11 (40.00) | |
| LSE-01332 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-00887 | AMERICAN EAGLE ENERGY CORP | 05/01/2012 | 05/01/2017 | 80.0000 | 30.0000 | 0.7500000000 | T162N R101W | 31 | S2NE4 | LEXIE KAY 31-30H |
| LSE-01334 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-00888 | AMERICAN EAGLE ENERGY CORP | 05/01/2012 | 05/01/2017 | 160.0000 | 60.0000 | 0.7500000000 | T162N R101W | 31 | SE4 | LEXIE KAY 31-30H |
| LSE-01336 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-00889 | AMERICAN EAGLE ENERGY CORP | 05/01/2012 | 05/01/2017 | 160.0000 | 60.0000 | 0.7500000000 | T162N R101W | 32 | SW4 | MARCELLO MANUEL 32-29-H |
| LSE-01337 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-00878 | AMERICAN EAGLE ENERGY CORP | 05/01/2012 | 05/01/2017 | 160.6000 | 60.2250 | 0.7500000000 | T162N R101W | 6 | LOTS 1, 2, S2NE4 | HECKMAN 7-6-1H |
| LSE-01344 | MT | RICHLAND | BRUCE J PELKEY | DIAMOND RESOURCES CO | 09/13/2010 | 09/13/2015 | 80.6600 | 1.2603 | 1.0000000000 | T24N R59E | 33 | LOT 1 (40.66), NW4SW4 | |
| LSE-01345 | MT | RICHLAND | CRAIG D PELKEY | DIAMOND RESOURCES CO | 09/13/2010 | 09/13/2015 | 80.6600 | 1.2603 | 1.0000000000 | T24N R59E | 33 | LOT 1 (40.66), NW4SW4 | |
| LSE-01346 | MT | RICHLAND | KIRK A PELKEY | DIAMOND RESOURCES CO | 09/13/2010 | 09/13/2015 | 80.6600 | 1.2603 | 1.0000000000 | T24N R59E | 33 | LOT 1 (40.66), NW4SW4 | |
| LSE-01347 | MT | RICHLAND | LEROY MCQUISTON | DIAMOND RESOURCES CO | 09/09/2010 | 09/09/2015 | 80.6600 | 10.0825 | 1.0000000000 | T24N R59E | 33 | LOT 1 (40.66), NW4SW4 | |
| LSE-01353 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-01080 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 80.0000 | 40.0000 | 1.0000000000 | T163N R102W | 17 | N2SW4 | |
| LSE-01354 | MT | SHERIDAN | LH LAND LLC | DIAMOND RESOURCES CO | 08/22/2012 | 08/22/2015 | 319.4600 | 7.4874 | 0.7500000000 | T34N R58E | 24 | LOTS 1, 2, 3, 4, 5, 6, 7, 8, 11, | |
| LSE-01357 | ND | DIVIDE | KATHY R & DARYL C ANDERSEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 151.1600 | 7.1981 | 1.0000000000 | T163N R102W | 19 | LOTS 2 (35.54), 3 (35.62), NE4SW4 , SE4NW4 | |
| LSE-01357 | ND | DIVIDE | KATHY R & DARYL C ANDERSEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7200 | 7.5171 | 1.0000000000 | T163N R102W | 19 | LOT 4 (35.72), S2NE4 , SE4 , SE4SW4 | |
| LSE-01357 | ND | DIVIDE | KATHY R & DARYL C ANDERSEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 320.0000 | 15.2381 | 1.0000000000 | T163N R102W | 20 | S2 | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01357 | ND | DIVIDE | KATHY R & DARYL C ANDERSEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 315.7900 | 15.0376 | 1.0000000000 | T163N R102W | 30 | LOT 1 (35.79), N2SE4 , NE4 , NE4NW4 | |
| LSE-01357 | ND | DIVIDE | KATHY R & DARYL C ANDERSEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 3.8095 | 1.0000000000 | T163N R103W | 13 | E2SE4 | |
| LSE-01357 | ND | DIVIDE | KATHY R & DARYL C ANDERSEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 80.0000 | 3.8095 | 1.0000000000 | T163N R103W | 24 | E2NE4 | |
| LSE-01357 | ND | DIVIDE | KATHY R & DARYL C ANDERSEN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2016 | 280.0000 | 13.3333 | 1.0000000000 | T163N R103W | 25 | N2NW4 , NE4 , SE4NW4 | |
| LSE-01358 | ND | DIVIDE | MARSHALL C HARRISON | DIAMOND RESOURCES CO | 11/28/2012 | 11/28/2015 | 71.2000 | 0.3338 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-01358 | ND | DIVIDE | MARSHALL C HARRISON | DIAMOND RESOURCES CO | 11/28/2012 | 11/28/2015 | 107.7100 | 0.5049 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-01358 | ND | DIVIDE | MARSHALL C HARRISON | DIAMOND RESOURCES CO | 11/28/2012 | 11/28/2015 | 240.0000 | 1.1250 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-01358 | ND | DIVIDE | MARSHALL C HARRISON | DIAMOND RESOURCES CO | 11/28/2012 | 11/28/2015 | 160.0000 | 0.7500 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-01358 | ND | DIVIDE | MARSHALL C HARRISON | DIAMOND RESOURCES CO | 11/28/2012 | 11/28/2015 | 160.0000 | 0.7500 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-01359 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-01081 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 80.0000 | 40.0000 | 1.0000000000 | T163N R102W | 19 | S2NE4 | |
| LSE-01360 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-01082 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 160.0000 | 80.0000 | 1.0000000000 | T163N R102W | 19 | SE4 | |
| LSE-01361 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-01083 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 75.7200 | 37.8600 | 1.0000000000 | T163N R102W | 19 | LOT 4, SE4SW4 | |
| LSE-01367 | ND | DIVIDE | RED CROWN ROYALTIES LLC L33T-924457-03 | SM ENERGY | 08/01/2011 | 08/01/2014 | 317.6000 | 61.5350 | 0.7750000000 | T163N R101W | 3 | LOTS 1 (39.49), 2 (39.43), 3 (39.80), 4 (39.72), S2N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-01368 | ND | DIVIDE | KASMER & AAFEDT OIL INC | SM ENERGY | 07/28/2011 | 07/28/2014 | 320.0000 | 12.9193 | 0.7750000000 | T163N R101W | 3 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-01369 | ND | DIVIDE | VERONA POWERS | ST. MARY LAND & EXPLORATION COMPANY | 03/01/2010 | 03/01/2014 | 159.5200 | 5.2983 | 0.7750000000 | T163N R101W | 1 | LOTS 3 (39.80), 4 (39.72), S2NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01369 | ND | DIVIDE | VERONA POWERS | ST. MARY LAND & EXPLORATION COMPANY | 03/01/2010 | 03/01/2014 | 160.0000 | 5.3143 | 0.7750000000 | T164N R101W | 35 | SE4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-01370 | ND | DIVIDE | HAAGENSON FAMILY MIN TRST DTD 12/24/02 | ST. MARY LAND & EXPLORATION COMPANY | 02/25/2010 | 02/25/2014 | 159.5200 | 7.0645 | 0.7750000000 | T163N R101W | 1 | LOTS 3 (39.80), 4 (39.72), S2NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01370 | ND | DIVIDE | HAAGENSON FAMILY MIN TRST DTD 12/24/02 | ST. MARY LAND & EXPLORATION COMPANY | 02/25/2010 | 02/25/2014 | 160.0000 | 7.0856 | 0.7750000000 | T164N R101W | 35 | SE4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-01371 | ND | DIVIDE | MARJORIE A LETSCH | ST. MARY LAND & EXPLORATION COMPANY | 03/05/2010 | 03/05/2014 | 159.5200 | 17.6611 | 0.7750000000 | T163N R101W | 1 | LOTS 3 (39.80), 4 (39.72), S2NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01371 | ND | DIVIDE | MARJORIE A LETSCH | ST. MARY LAND & EXPLORATION COMPANY | 03/05/2010 | 03/05/2014 | 160.0000 | 17.7143 | 0.7750000000 | T164N R101W | 35 | SE4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-01372 | ND | DIVIDE | WILLIAM J WITHERSPOON III | SM ENERGY | 03/31/2011 | 03/31/2014 | 320.0000 | 2.5834 | 0.7750000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-01373 | ND | DIVIDE | KASMER & AAFEDT OIL INC | SM ENERGY | 07/28/2011 | 07/28/2014 | 320.0000 | 12.9218 | 0.7750000000 | T163N R101W | 10 | N2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-01374 | ND | DIVIDE | JOHN M CASHMAN | ST. MARY LAND & EXPLORATION COMPANY | 03/31/2010 | 03/31/2014 | 320.0000 | 82.6667 | 0.7750000000 | T163N R101W | 10 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-01375 | ND | DIVIDE | MARY C AUSTIN | ST. MARY LAND & EXPLORATION COMPANY | 03/31/2010 | 03/31/2014 | 320.0000 | 82.6667 | 0.7750000000 | T163N R101W | 10 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-01376 | ND | DIVIDE | KATHLEEN A CYPHER | ST. MARY LAND & EXPLORATION COMPANY | 03/31/2010 | 03/31/2014 | 320.0000 | 82.6667 | 0.7750000000 | T163N R101W | 10 | S2 | COPLAN 1-3-163-101; VIOLET 3-3-163-101; ROBERTA 1-3-163-101; JANICE 2-3-163-101 |
| LSE-01377 | ND | DIVIDE | FRED & CHERYL SEYFERT | ST. MARY LAND & EXPLORATION COMPANY | 01/09/2011 | 01/09/2015 | 160.0000 | 7.2657 | 0.7750000000 | T163N R101W | 11 | SE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01378 | ND | DIVIDE | DENNIS & BEVERLY SEYFERT | ST. MARY LAND & EXPLORATION COMPANY | 01/09/2011 | 01/09/2015 | 160.0000 | 7.2657 | 0.7750000000 | T163N R101W | 11 | SE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01379 | ND | DIVIDE | PAMELA HULME | ST. MARY LAND & EXPLORATION COMPANY | 01/09/2011 | 01/09/2015 | 160.0000 | 7.2657 | 0.7750000000 | T163N R101W | 11 | SE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01380 | ND | DIVIDE | ESTATE OF GLADYS IRENE SEYFERT | ST. MARY LAND & EXPLORATION COMPANY | 01/09/2011 | 01/09/2015 | 160.0000 | 7.2657 | 0.7750000000 | T163N R101W | 11 | SE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01381 | ND | DIVIDE | ARVIE TERNQUIST FMLY MIN TRST 7 11 07 | SM ENERGY | 09/02/2010 | 09/02/2013 | 160.0000 | 11.6250 | 0.7750000000 | T163N R101W | 11 | SE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01382 | ND | DIVIDE | CLAYTON TERNQUIST FMLY MIN TRST 7 11 07 | SM ENERGY | 09/02/2010 | 09/02/2013 | 160.0000 | 11.6250 | 0.7750000000 | T163N R101W | 11 | SE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01383 | ND | DIVIDE | JOHN FREDERICK SEYFERT | ST. MARY LAND & EXPLORATION COMPANY | 04/26/2010 | 04/26/2014 | 160.0000 | 10.6562 | 0.7750000000 | T163N R101W | 11 | NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01384 | ND | DIVIDE | LETA MARLENE FISHER | ST. MARY LAND & EXPLORATION COMPANY | 04/26/2010 | 04/26/2014 | 160.0000 | 10.6562 | 0.7750000000 | T163N R101W | 11 | NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01385 | ND | DIVIDE | BARBARA & JAMES K PETERSON | SM ENERGY | 06/02/2010 | 06/02/2014 | 160.0000 | 10.6562 | 0.7750000000 | T163N R101W | 11 | NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01386 | ND | DIVIDE | DEWEY WRIGHT | ST. MARY LAND & EXPLORATION COMPANY | 04/26/2010 | 04/26/2014 | 160.0000 | 10.6562 | 0.7750000000 | T163N R101W | 11 | NE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01387 | ND | DIVIDE | DELORES C TUBBS | ST. MARY LAND & EXPLORATION COMPANY | 05/10/2010 | 05/10/2014 | 160.0000 | 16.7917 | 0.7750000000 | T163N R101W | 11 | NW4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01388 | ND | DIVIDE | FRED & CHERYL SEYFERT | ST. MARY LAND & EXPLORATION COMPANY | 04/09/2010 | 04/09/2014 | 120.0000 | 9.6874 | 0.7750000000 | T163N R101W | 12 | N2NW4 , SW4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01389 | ND | DIVIDE | MIDGE & SANDRA SEYFERT | ST. MARY LAND & EXPLORATION COMPANY | 05/10/2010 | 05/10/2014 | 160.0000 | 16.7917 | 0.7750000000 | T163N R101W | 11 | NW4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01390 | ND | DIVIDE | DONALD A & THELMA SEYFERT | ST. MARY LAND & EXPLORATION COMPANY | 05/10/2010 | 05/10/2014 | 160.0000 | 16.7917 | 0.7750000000 | T163N R101W | 11 | NW4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01391 | ND | DIVIDE | DENNIS & BEVERLY SEYFERT | ST. MARY LAND & EXPLORATION COMPANY | 04/12/2010 | 04/12/2014 | 120.0000 | 9.6874 | 0.7750000000 | T163N R101W | 12 | N2NW4 , SW4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01392 | ND | DIVIDE | PAMELA HULME | ST. MARY LAND & EXPLORATION COMPANY | 04/12/2010 | 04/12/2014 | 120.0000 | 9.6874 | 0.7750000000 | T163N R101W | 12 | N2NW4 , SW4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01393 | ND | DIVIDE | GLADYS IRENE SEYFERT ESTATE | ST. MARY LAND & EXPLORATION COMPANY | 04/12/2010 | 04/12/2014 | 120.0000 | 9.6875 | 0.7750000000 | T163N R101W | 12 | N2NW4 , SW4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01394 | ND | DIVIDE | ARCHIE R & ELAINE M KRESS | ST. MARY LAND & EXPLORATION COMPANY | 02/07/2012 | 02/07/2014 | 160.0000 | 15.5000 | 0.7750000000 | T163N R101W | 11 | SW4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01394 | ND | DIVIDE | ARCHIE R & ELAINE M KRESS | ST. MARY LAND & EXPLORATION COMPANY | 02/07/2012 | 02/07/2014 | 160.0000 | 3.1000 | 0.7750000000 | T163N R101W | 12 | SW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01395 | ND | DIVIDE | RUSSELL E & DONNA M KRESS | ST. MARY LAND & EXPLORATION COMPANY | 03/26/2012 | 03/26/2014 | 160.0000 | 15.5000 | 0.7750000000 | T163N R101W | 11 | SW4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01395 | ND | DIVIDE | RUSSELL E & DONNA M KRESS | ST. MARY LAND & EXPLORATION COMPANY | 03/26/2012 | 03/26/2014 | 160.0000 | 3.1000 | 0.7750000000 | T163N R101W | 12 | SW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01396 | ND | DIVIDE | DONALD E BUSCH | ST. MARY LAND & EXPLORATION COMPANY | 02/28/2011 | 02/28/2015 | 160.0000 | 24.8000 | 0.7750000000 | T163N R101W | 12 | SW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01397 | ND | DIVIDE | BEULAH E MAHANY | ST. MARY LAND & EXPLORATION COMPANY | 02/28/2011 | 02/28/2015 | 160.0000 | 24.8000 | 0.7750000000 | T163N R101W | 12 | SW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01398 | ND | DIVIDE | PATSY BROWN | ST. MARY LAND & EXPLORATION COMPANY | 03/31/2010 | 03/31/2014 | 160.0000 | 20.6667 | 0.7750000000 | T163N R101W | 12 | NW4NE4 , S2NE4 , SE4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01399 | ND | DIVIDE | LINDA ST AORO | SM ENERGY | 08/04/2011 | 08/04/2014 | 160.0000 | 1.9375 | 0.7750000000 | T163N R101W | 12 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01400 | ND | DIVIDE | MARTIN L BROWN | ST. MARY LAND & EXPLORATION COMPANY | 04/01/2010 | 04/01/2014 | 160.0000 | 5.1667 | 0.7750000000 | T163N R101W | 12 | NW4NE4 , S2NE4 , SE4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01401 | ND | DIVIDE | KATHLEEN C HOLT AKA KATHLEEN C LIETZKE | ST. MARY LAND & EXPLORATION COMPANY | 04/01/2010 | 04/01/2014 | 160.0000 | 5.1666 | 0.7750000000 | T163N R101W | 12 | NW4NE4 , S2NE4 , SE4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01402 | ND | DIVIDE | BLANCHE B LESTER | SM ENERGY | 08/04/2011 | 08/04/2014 | 160.0000 | 1.9375 | 0.7750000000 | T163N R101W | 12 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01403 | ND | DIVIDE | RONALD BROCKAMP | SM ENERGY | 08/04/2011 | 08/04/2014 | 160.0000 | 1.9375 | 0.7750000000 | T163N R101W | 12 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01404 | ND | DIVIDE | HELEN B & CHARLES RYDER | ST. MARY LAND & EXPLORATION COMPANY | 03/31/2010 | 03/31/2014 | 160.0000 | 20.6667 | 0.7750000000 | T163N R101W | 12 | NW4NE4 , S2NE4 , SE4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01405 | ND | DIVIDE | STEPHEN P BROWN | ST. MARY LAND & EXPLORATION COMPANY | 04/01/2010 | 04/01/2014 | 160.0000 | 5.1667 | 0.7750000000 | T163N R101W | 12 | NW4NE4 , S2NE4 , SE4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01406 | ND | DIVIDE | BRIAN BROCKAMP | SM ENERGY | 08/04/2011 | 08/04/2014 | 160.0000 | 1.9375 | 0.7750000000 | T163N R101W | 12 | SE4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01407 | ND | DIVIDE | ERIN A SARDINAS | ST. MARY LAND & EXPLORATION COMPANY | 04/01/2010 | 04/01/2014 | 160.0000 | 5.1667 | 0.7750000000 | T163N R101W | 12 | NW4NE4 , S2NE4 , SE4NW4 | CHRISTIANSON 15-12-163-101; MEGAN 14-12-163-101; MYRTLE 2-1-163-101; HARVARD STATE 16-36S-164-101; RICHARD 2-13N-163-101 |
| LSE-01410 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-12-01096 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 40.1800 | 20.0900 | 1.0000000000 | T163N R103W | 1 | LOT 4, | HAUGEN 15-12-163-103 |
| LSE-01411 | ND | DIVIDE | PEGGY FLEMING | DIAMOND RESOURCES CO | 06/02/2013 | 06/02/2016 | 160.0000 | 6.0000 | 1.0000000000 | T163N R102W | 21 | SE4 | |
| LSE-01412 | ND | DIVIDE | STEVEN OSVOLD | DIAMOND RESOURCES CO | 06/02/2013 | 06/02/2016 | 160.0000 | 6.0000 | 1.0000000000 | T163N R102W | 21 | SE4 | |
| LSE-01413 | ND | DIVIDE | LORRI ZENZ | DIAMOND RESOURCES CO | 06/02/2013 | 06/02/2016 | 160.0000 | 6.0000 | 1.0000000000 | T163N R102W | 21 | SE4 | |
| LSE-01414 | ND | DIVIDE | AGRIBANK FCB | BAYTEX ENERGY USA LTD | 11/12/2009 | 11/12/2014 | 160.0000 | 60.0000 | 0.7500000000 | T164N R101W | 34 | SE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-01415 | ND | DIVIDE | GLENN D MOORE | DIAMOND RESOURCES CO | 01/09/2013 | 01/09/2016 | 296.7400 | 109.8636 | 1.0000000000 | T163N R102W | 6 | LOTS 3 (39.89), 4 (33.84), 5 (34.11), 6 (34.33), 7 (34.57), E2SW4 , SE4NW4 | |
| LSE-01415 | ND | DIVIDE | GLENN D MOORE | DIAMOND RESOURCES CO | 01/09/2013 | 01/09/2016 | 160.0000 | 59.2376 | 1.0000000000 | T163N R102W | 7 | NE4 | |
| LSE-01415 | ND | DIVIDE | GLENN D MOORE | DIAMOND RESOURCES CO | 01/09/2013 | 01/09/2016 | 160.1000 | 59.2744 | 1.0000000000 | T163N R103W | 1 | LOTS 1 (40.02), 2 (40.08), S2NE4 | HAUGEN 15-12-163-103 |
| LSE-01416 | ND | DIVIDE | DOROTHY SEIBOLD | DIAMOND RESOURCES CO | 01/09/2013 | 01/09/2016 | 296.7400 | 109.8636 | 1.0000000000 | T163N R102W | 6 | LOTS 3 (39.89), 4 (33.84), 5 (34.11), 6 (34.33), 7 (34.57), E2SW4 , SE4NW4 | |
| LSE-01416 | ND | DIVIDE | DOROTHY SEIBOLD | DIAMOND RESOURCES CO | 01/09/2013 | 01/09/2016 | 160.0000 | 59.2376 | 1.0000000000 | T163N R102W | 7 | NE4 | |
| LSE-01416 | ND | DIVIDE | DOROTHY SEIBOLD | DIAMOND RESOURCES CO | 01/09/2013 | 01/09/2016 | 160.1000 | 59.2744 | 1.0000000000 | T163N R103W | 1 | LOTS 1 (40.02), 2 (40.08), S2NE4 | HAUGEN 15-12-163-103 |
| LSE-01417 | ND | DIVIDE | STEVEN LANE HARRISON JR | DIAMOND RESOURCES CO | 12/05/2012 | 12/05/2015 | 71.2000 | 0.3338 | 0.7500000000 | T164N R101W | 26 | LOTS 7 (35.53), 8 (35.67), | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-01417 | ND | DIVIDE | STEVEN LANE HARRISON JR | DIAMOND RESOURCES CO | 12/05/2012 | 12/05/2015 | 107.7100 | 0.5049 | 0.7500000000 | T164N R101W | 27 | LOTS 5 (35.79), 6 (35.91), 7 (36.01), | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-01417 | ND | DIVIDE | STEVEN LANE HARRISON JR | DIAMOND RESOURCES CO | 12/05/2012 | 12/05/2015 | 240.0000 | 1.1250 | 0.7500000000 | T164N R101W | 34 | E2NW4 , NE4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-01417 | ND | DIVIDE | STEVEN LANE HARRISON JR | DIAMOND RESOURCES CO | 12/05/2012 | 12/05/2015 | 160.0000 | 0.7500 | 0.7500000000 | T164N R101W | 35 | NW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-01417 | ND | DIVIDE | STEVEN LANE HARRISON JR | DIAMOND RESOURCES CO | 12/05/2012 | 12/05/2015 | 160.0000 | 0.7500 | 0.7500000000 | T164N R101W | 35 | SW4 | SILAS 3-2N-163-101; AXEL 2-2N-163-101; KAREN 3-2N-163-101; BLACKWATCH 2-2N-163-101; BRAELYNNE 2-2N-163-101 |
| LSE-01418 | ND | DIVIDE | UNIV & SCHOOL LANDS OG-12-01098 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 160.0000 | 79.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-01419 | ND | DIVIDE | UNIV & SCHOOL LANDS OG-12-01097 | AMERICAN EAGLE ENERGY CORP | 08/07/2012 | 08/07/2017 | 120.2000 | 60.1000 | 1.0000000000 | T163N R103W | 2 | LOT 1, S2NE4 | |
| LSE-01421 | ND | DIVIDE | LAURIE HAWKINSON | SAMSON RESOURCES COMPANY | 04/14/2011 | 04/14/2014 | 160.0000 | 1.2526 | 0.7500000000 | T164N R101W | 33 | SE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-01421 | ND | DIVIDE | LAURIE HAWKINSON | SAMSON RESOURCES COMPANY | 04/14/2011 | 04/14/2014 | 160.0000 | 1.2526 | 0.7500000000 | T164N R101W | 34 | SW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-01422 | ND | DIVIDE | JOE MCMAHON JR | DIAMOND RESOURCES CO | 03/07/2013 | 03/07/2016 | 77.7100 | 12.9517 | 1.0000000000 | T164N R102W | 30 | LOTS 1 (38.88), 2 (38.83), | |
| LSE-01422 | ND | DIVIDE | JOE MCMAHON JR | DIAMOND RESOURCES CO | 03/07/2013 | 03/07/2016 | 40.0000 | 6.6667 | 1.0000000000 | T164N R102W | 31 | NE4NE4 | |
| LSE-01422 | ND | DIVIDE | JOE MCMAHON JR | DIAMOND RESOURCES CO | 03/07/2013 | 03/07/2016 | 40.0000 | 6.6667 | 1.0000000000 | T164N R102W | 32 | NW4NW4 | |
| LSE-01423 | ND | DIVIDE | STEVE A TOFTE | DIAMOND RESOURCES CO | 03/07/2013 | 03/07/2016 | 77.7100 | 12.9517 | 1.0000000000 | T164N R102W | 30 | LOTS 1 (38.88), 2 (38.83), | |
| LSE-01423 | ND | DIVIDE | STEVE A TOFTE | DIAMOND RESOURCES CO | 03/07/2013 | 03/07/2016 | 40.0000 | 6.6667 | 1.0000000000 | T164N R102W | 31 | NE4NE4 | |
| LSE-01423 | ND | DIVIDE | STEVE A TOFTE | DIAMOND RESOURCES CO | 03/07/2013 | 03/07/2016 | 40.0000 | 6.6667 | 1.0000000000 | T164N R102W | 32 | NW4NW4 | |
| LSE-01424 | ND | DIVIDE | RICHARD E & RENETTA WESTGARD | DIAMOND RESOURCES CO | 12/02/2012 | 12/02/2016 | 40.0000 | 40.0000 | 1.0000000000 | T163N R103W | 2 | SW4SW4 | |
| LSE-01425 | ND | DIVIDE | CLEMENT C WEBER | DIAMOND RESOURCES CO | 02/01/2013 | 02/01/2016 | 160.0000 | 2.0000 | 1.0000000000 | T163N R102W | 21 | SE4 | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01426 | ND | DIVIDE | JOHN W HAWKINSON AIF FOR WILLIAM J HAWKI | DIAMOND RESOURCES CO | 01/22/2013 | 01/22/2016 | 160.0000 | 1.2500 | 0.7500000000 | T164N R101W | 33 | SE4 | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-01427 | ND | DIVIDE | CARTER FMLY TR, JILL & DARRYL CO-TRSTES | DIAMOND RESOURCES CO | 02/06/2013 | 02/06/2016 | 160.0000 | 1.6667 | 0.2500000000 | T163N R101W | 30 | NE4 | BJNJ 30-31-1H |
| LSE-01428 | ND | DIVIDE | LINDA J CONN | DIAMOND RESOURCES CO | 02/21/2013 | 02/21/2017 | 160.0000 | 13.3333 | 1.0000000000 | T163N R102W | 22 | SE4 | ELLA 4-15-163-102 |
| LSE-01429 | ND | DIVIDE | DALE L & DELORES L HERMAN | DIAMOND RESOURCES CO | 02/21/2013 | 02/21/2017 | 160.0000 | 13.3333 | 1.0000000000 | T163N R102W | 22 | SE4 | ELLA 4-15-163-102 |
| LSE-01430 | ND | DIVIDE | PALMER D & DORIS ANN NORBY | DIAMOND RESOURCES CO | 02/08/2013 | 02/08/2016 | 137.4700 | 0.3579 | 0.2500000000 | T163N R101W | 30 | LOTS 1 (36.24), 2 (36.24), E2NW4 LESS A 15.01 ACRE TRACT | BJNJ 30-31-1H |
| LSE-01430 | ND | DIVIDE | PALMER D & DORIS ANN NORBY | DIAMOND RESOURCES CO | 02/08/2013 | 02/08/2016 | 15.0100 | 0.0391 | 0.2500000000 | T163N R101W | 30 | A 15.01 ACRE TRACT IN SE4NW4. | BJNJ 30-31-1H |
| LSE-01431 | ND | DIVIDE | NORTH STAR ENERGY TRUST DTD JUNE 1 2008 | DIAMOND RESOURCES CO | 03/07/2013 | 03/07/2016 | 77.7100 | 12.9517 | 1.0000000000 | T164N R102W | 30 | LOTS 1 (38.88), 2 (38.83), | |
| LSE-01431 | ND | DIVIDE | NORTH STAR ENERGY TRUST DTD JUNE 1 2008 | DIAMOND RESOURCES CO | 03/07/2013 | 03/07/2016 | 40.0000 | 6.6667 | 1.0000000000 | T164N R102W | 31 | NE4NE4 | |
| LSE-01431 | ND | DIVIDE | NORTH STAR ENERGY TRUST DTD JUNE 1 2008 | DIAMOND RESOURCES CO | 03/07/2013 | 03/07/2016 | 40.0000 | 6.6667 | 1.0000000000 | T164N R102W | 32 | NW4NW4 | |
| LSE-01432 | ND | DIVIDE | STEVEN C PONTIUS | DIAMOND RESOURCES CO | 02/15/2013 | 02/15/2017 | 160.0000 | 1.1111 | 0.2500000000 | T163N R101W | 31 | NE4 | BJNJ 30-31-1H |
| LSE-01433 | ND | DIVIDE | BARTHOLOMEW J PONTIUS | DIAMOND RESOURCES CO | 02/15/2013 | 02/15/2017 | 160.0000 | 1.1111 | 0.2500000000 | T163N R101W | 31 | NE4 | BJNJ 30-31-1H |
| LSE-01434 | ND | DIVIDE | MARY M BENDICKSON | DIAMOND RESOURCES CO | 02/15/2013 | 02/15/2016 | 160.0000 | 0.5556 | 0.2500000000 | T163N R101W | 31 | NE4 | BJNJ 30-31-1H |
| LSE-01435 | ND | DIVIDE | ADRIENNE STORK MORRISON | DIAMOND RESOURCES CO | 02/15/2013 | 02/15/2016 | 160.0000 | 1.1111 | 0.2500000000 | T163N R101W | 31 | NE4 | BJNJ 30-31-1H |
| LSE-01436 | ND | DIVIDE | THOMAS TRUXTUN MORRISON JR | DIAMOND RESOURCES CO | 02/15/2013 | 02/15/2016 | 160.0000 | 0.5556 | 0.2500000000 | T163N R101W | 31 | NE4 | BJNJ 30-31-1H |
| LSE-01437 | ND | DIVIDE | PALMER D & DORIS ANN NORBY | DIAMOND RESOURCES CO | 02/26/2013 | 02/26/2016 | 160.0000 | 1.6650 | 1.0000000000 | T163N R102W | 23 | SE4 | SKJERMO 2-14-163-102 |
| LSE-01438 | ND | DIVIDE | ALAN TESSMER | DIAMOND RESOURCES CO | 02/26/2013 | 02/26/2016 | 160.0000 | 0.8333 | 0.2500000000 | T163N R101W | 30 | NE4 | BJNJ 30-31-1H |
| LSE-01439 | ND | DIVIDE | THOMAS J TESSMER | DIAMOND RESOURCES CO | 02/26/2013 | 02/26/2016 | 160.0000 | 0.8333 | 0.2500000000 | T163N R101W | 30 | NE4 | BJNJ 30-31-1H |
| LSE-01440 | ND | DIVIDE | DAVID BLOMQUIST | DIAMOND RESOURCES CO | 03/11/2013 | 03/11/2017 | 80.0000 | 13.3333 | 1.0000000000 | T163N R103W | 13 | W2SE4 | |
| LSE-01440 | ND | DIVIDE | DAVID BLOMQUIST | DIAMOND RESOURCES CO | 03/11/2013 | 03/11/2017 | 80.0000 | 13.3333 | 1.0000000000 | T163N R103W | 24 | W2NE4 | |
| LSE-01441 | ND | DIVIDE | DANIEL R WACHTLER REVOCABLE TRUST | DIAMOND RESOURCES CO | 03/11/2013 | 03/11/2017 | 80.0000 | 13.3333 | 1.0000000000 | T163N R103W | 13 | W2SE4 | |
| LSE-01441 | ND | DIVIDE | DANIEL R WACHTLER REVOCABLE TRUST | DIAMOND RESOURCES CO | 03/11/2013 | 03/11/2017 | 80.0000 | 13.3333 | 1.0000000000 | T163N R103W | 24 | W2NE4 | |
| LSE-01442 | ND | DIVIDE | RAYMOND J & IRMA H WACHTLER TRUST | DIAMOND RESOURCES CO | 03/11/2013 | 03/11/2017 | 80.0000 | 26.6667 | 1.0000000000 | T163N R103W | 13 | W2SE4 | |
| LSE-01442 | ND | DIVIDE | RAYMOND J & IRMA H WACHTLER TRUST | DIAMOND RESOURCES CO | 03/11/2013 | 03/11/2017 | 80.0000 | 26.6667 | 1.0000000000 | T163N R103W | 24 | W2NE4 | |
| LSE-01443 | ND | DIVIDE | MARY YOUSSEFI | DIAMOND RESOURCES CO | 03/11/2013 | 03/11/2017 | 80.0000 | 13.3333 | 1.0000000000 | T163N R103W | 13 | W2SE4 | |
| LSE-01443 | ND | DIVIDE | MARY YOUSSEFI | DIAMOND RESOURCES CO | 03/11/2013 | 03/11/2017 | 80.0000 | 13.3333 | 1.0000000000 | T163N R103W | 24 | W2NE4 | |
| LSE-01444 | ND | DIVIDE | DIANE WACHTLER KOOB AKA DIANE W KOO | DIAMOND RESOURCES CO | 03/11/2013 | 03/11/2017 | 80.0000 | 13.3333 | 1.0000000000 | T163N R103W | 13 | W2SE4 | |
| LSE-01444 | ND | DIVIDE | DIANE WACHTLER KOOB AKA DIANE W KOO | DIAMOND RESOURCES CO | 03/11/2013 | 03/11/2017 | 80.0000 | 13.3333 | 1.0000000000 | T163N R103W | 24 | W2NE4 | |
| LSE-01445 | ND | DIVIDE | SHARON M RUPPERT | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 1.8889 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01445 | ND | DIVIDE | SHARON M RUPPERT | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 320.0000 | 3.7778 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |
| LSE-01445 | ND | DIVIDE | SHARON M RUPPERT | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 1.8889 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01445 | ND | DIVIDE | SHARON M RUPPERT | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 1.8891 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01446 | ND | DIVIDE | KIETH D SEM | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 1.8889 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01446 | ND | DIVIDE | KIETH D SEM | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 320.0000 | 3.7778 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |
| LSE-01446 | ND | DIVIDE | KIETH D SEM | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 1.8889 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01446 | ND | DIVIDE | KIETH D SEM | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 1.8891 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01447 | ND | DIVIDE | LESLIE D SEM | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 1.8891 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01447 | ND | DIVIDE | LESLIE D SEM | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 320.0000 | 3.7782 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |
| LSE-01447 | ND | DIVIDE | LESLIE D SEM | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 1.8889 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01447 | ND | DIVIDE | LESLIE D SEM | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 1.8889 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01448 | ND | DIVIDE | SHIRLEY A HOLT | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 1.8889 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01448 | ND | DIVIDE | SHIRLEY A HOLT | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 320.0000 | 3.7778 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |
| LSE-01448 | ND | DIVIDE | SHIRLEY A HOLT | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 1.8889 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01448 | ND | DIVIDE | SHIRLEY A HOLT | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 1.8891 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01449 | ND | DIVIDE | HOWARD TESSMER AKA HOWARD ARTHUR TESSMER | DIAMOND RESOURCES CO | 02/26/2013 | 02/26/2016 | 160.0000 | 0.8333 | 0.2500000000 | T163N R101W | 30 | NE4 | BJNJ 30-31-1H |
| LSE-01450 | ND | DIVIDE | DOUG DRAWBOND | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 2.2221 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01450 | ND | DIVIDE | DOUG DRAWBOND | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 320.0000 | 4.4442 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |
| LSE-01450 | ND | DIVIDE | DOUG DRAWBOND | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01450 | ND | DIVIDE | DOUG DRAWBOND | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01451 | ND | DIVIDE | JEFF DRAWBOND | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 2.2221 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01451 | ND | DIVIDE | JEFF DRAWBOND | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 320.0000 | 4.4442 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |
| LSE-01451 | ND | DIVIDE | JEFF DRAWBOND | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01451 | ND | DIVIDE | JEFF DRAWBOND | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01452 | ND | DIVIDE | DONNA YUTZY | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01452 | ND | DIVIDE | DONNA YUTZY | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 320.0000 | 4.4444 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |
| LSE-01452 | ND | DIVIDE | DONNA YUTZY | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01452 | ND | DIVIDE | DONNA YUTZY | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01453 | ND | DIVIDE | CAROLINE JUNE FORSGREN | DIAMOND RESOURCES CO | 02/27/2013 | 02/27/2016 | 160.0000 | 1.0000 | 0.2500000000 | T163N R101W | 30 | SE4 | BJNJ 30-31-1H |
| LSE-01454 | ND | DIVIDE | FRANK FORSGREN | DIAMOND RESOURCES CO | 02/08/2013 | 02/08/2016 | 160.0000 | 1.0000 | 0.2500000000 | T163N R101W | 30 | SE4 | BJNJ 30-31-1H |
| LSE-01455 | ND | DIVIDE | BONITA WILKINSON | DIAMOND RESOURCES CO | 02/13/2013 | 02/13/2017 | 70.0000 | 0.5469 | 0.2500000000 | T163N R101W | 29 | N2SW4SW4 , NW4SW4 , SE4SW4SW4 | |
| LSE-01455 | ND | DIVIDE | BONITA WILKINSON | DIAMOND RESOURCES CO | 02/13/2013 | 02/13/2017 | 160.0000 | 1.0000 | 0.2500000000 | T163N R101W | 30 | SE4 | BJNJ 30-31-1H |
| LSE-01456 | ND | DIVIDE | JEFF HARLAN AKA JEFFREY D HARLAN | DIAMOND RESOURCES CO | 03/26/2013 | 03/26/2016 | 480.0000 | 10.0000 | 1.0000000000 | T163N R103W | 14 | N2 , N2S2 | |
| LSE-01457 | ND | DIVIDE | MHM RESOURCES LP | DIAMOND RESOURCES CO | 08/02/2012 | 08/02/2015 | 160.0000 | 9.0000 | 0.7500000000 | T164N R101W | 34 | SW4 | MONA JOHNSON 1-3N-163-101; TERRI LYNN 3-3N-163-101; LAUREN 2-3N-163-101; KENT 1-3N-163-101 |
| LSE-01459 | ND | DIVIDE | REISTAD FAMILY MINERAL TRUST DTD 5/7/12 | DIAMOND RESOURCES CO | 06/16/2013 | 06/16/2016 | 200.5200 | 200.5200 | 1.0000000000 | T162N R102W | 3 | LOTS 1 (40.25), 2 (40.27), S2NE4 , NE4SW4 | |
| LSE-01459 | ND | DIVIDE | REISTAD FAMILY MINERAL TRUST DTD 5/7/12 | DIAMOND RESOURCES CO | 06/16/2013 | 06/16/2016 | 80.0000 | 74.0000 | 1.0000000000 | T162N R102W | 3 | N2SE4 | |
| LSE-01460 | ND | DIVIDE | BEVERLY ANN JOHNSTON | KELLY ENERGY LLC | 04/12/2011 | 04/12/2016 | 156.6000 | 9.3750 | 0.7500000000 | T162N R101W | 19 | LOTS 3 (38.25), 4 (38.35), E2SW4 | STEPHANIE CATHERINE 18-19H |
| LSE-01461 | ND | DIVIDE | CAROLE A JOHNSON | KELLY ENERGY LLC | 04/12/2011 | 04/12/2016 | 156.6000 | 9.3750 | 0.7500000000 | T162N R101W | 19 | LOTS 3 (38.25), 4 (38.35), E2SW4 | STEPHANIE CATHERINE 18-19H |
| LSE-01462 | ND | DIVIDE | JAY BOYD BEST JR | KELLY ENERGY LLC | 04/12/2011 | 04/12/2016 | 156.6000 | 1.1652 | 0.7500000000 | T162N R101W | 19 | LOTS 3 (38.25), 4 (38.35), E2SW4 | STEPHANIE CATHERINE 18-19H |
| LSE-01463 | ND | DIVIDE | PAUL S HELGESON | KELLY OIL & GAS LLC | 11/10/2010 | 11/10/2015 | 160.0000 | 10.0000 | 1.0000000000 | T162N R102W | 18 | SE4 | |
| LSE-01465 | ND | DIVIDE | LORI A TOWNE AKA LORI A THOMTE | KELLY ENERGY LLC | 05/24/2011 | 05/24/2015 | 30.0000 | 0.4688 | 1.0000000000 | T162N R102W | 18 | W2NW4SE4 , W2E2NW4SE4 | |
| LSE-01466 | ND | DIVIDE | ARTHUR L & SHEILA J CHENEY | KELLY ENERGY LLC | 04/05/2011 | 04/05/2016 | 120.0000 | 0.4037 | 1.0000000000 | T162N R102W | 24 | N2SW4 , SW4SW4 | |
| LSE-01467 | ND | DIVIDE | BRAATELIEN FAMILY TRUST LLC | KELLY ENERGY LLC | 04/06/2011 | 04/06/2016 | 152.1200 | 4.8738 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01468 | ND | DIVIDE | LINDA HODGE | KELLY ENERGY LLC | 06/08/2011 | 06/08/2015 | 152.1200 | 4.8738 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01469 | ND | DIVIDE | UXBRIDGE OILS INC | KELLY ENERGY LLC | 08/17/2011 | 08/17/2015 | 152.1200 | 12.1844 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01469 | ND | DIVIDE | UXBRIDGE OILS INC | KELLY ENERGY LLC | 08/17/2011 | 08/17/2015 | 160.0000 | 12.8156 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01470 | ND | DIVIDE | VERNON C MOYERS JR | KELLY ENERGY LLC | 10/12/2011 | 10/12/2015 | 152.1200 | 3.8990 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01470 | ND | DIVIDE | VERNON C MOYERS JR | KELLY ENERGY LLC | 10/12/2011 | 10/12/2015 | 160.0000 | 4.1010 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01471 | ND | DIVIDE | MOYERS FAMILY TRUST UAD JAN 25, 1999 | KELLY ENERGY LLC | 10/12/2011 | 10/12/2015 | 152.1200 | 3.8990 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01471 | ND | DIVIDE | MOYERS FAMILY TRUST UAD JAN 25, 1999 | KELLY ENERGY LLC | 10/12/2011 | 10/12/2015 | 160.0000 | 4.1010 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01472 | ND | DIVIDE | DALE L FORSBERG | KELLY ENERGY LLC | 08/17/2011 | 08/17/2015 | 40.1800 | 0.5023 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01472 | ND | DIVIDE | DALE L FORSBERG | KELLY ENERGY LLC | 08/17/2011 | 08/17/2015 | 120.0000 | 2.3688 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01472 | ND | DIVIDE | DALE L FORSBERG | KELLY ENERGY LLC | 08/17/2011 | 08/17/2015 | 120.2000 | 1.5025 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01472 | ND | DIVIDE | DALE L FORSBERG | KELLY ENERGY LLC | 08/17/2011 | 08/17/2015 | 160.0000 | 3.1584 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01472 | ND | DIVIDE | DALE L FORSBERG | KELLY ENERGY LLC | 08/17/2011 | 08/17/2015 | 160.0000 | 2.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-01473 | ND | DIVIDE | JOANN F PINZ | KELLY ENERGY LLC | 09/02/2011 | 09/02/2015 | 40.1800 | 1.2556 | 1.0000000000 | T163N R103W | 1 | LOT 4, | HAUGEN 15-12-163-103 |
| LSE-01473 | ND | DIVIDE | JOANN F PINZ | KELLY ENERGY LLC | 09/02/2011 | 09/02/2015 | 120.0000 | 5.9208 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01473 | ND | DIVIDE | JOANN F PINZ | KELLY ENERGY LLC | 09/02/2011 | 09/02/2015 | 480.0000 | 23.6842 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01473 | ND | DIVIDE | JOANN F PINZ | KELLY ENERGY LLC | 09/02/2011 | 09/02/2015 | 160.0000 | 7.8944 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01473 | ND | DIVIDE | JOANN F PINZ | KELLY ENERGY LLC | 09/02/2011 | 09/02/2015 | 120.2000 | 3.7563 | 1.0000000000 | T163N R103W | 2 | LOT 1, S2NE4 | |
| LSE-01473 | ND | DIVIDE | JOANN F PINZ | KELLY ENERGY LLC | 09/02/2011 | 09/02/2015 | 160.0000 | 5.0000 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-01474 | ND | DIVIDE | DALE L FORSBERG | KELLY ENERGY LLC | 07/29/2011 | 07/29/2015 | 480.0000 | 9.4800 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01475 | ND | DIVIDE | BERNT & ARLINE WARD MINERAL TRUST | KELLY ENERGY LLC | 10/21/2011 | 10/21/2015 | 320.0000 | 160.0000 | 1.0000000000 | T163N R103W | 22 | E2 | |
| LSE-01476 | ND | DIVIDE | BERNARD BJORGEN AKA BERNARD O & PEARL | KELLY ENERGY LLC | 06/16/2011 | 06/16/2015 | 30.2800 | 10.4357 | 1.0000000000 | T164N R102W | 30 | LOT 6 (30.28), FORMERLY KNOWN AS LOT 4. | |
| LSE-01479 | ND | DIVIDE | IVAN GROVE | DIAMOND RESOURCES CO | 03/20/2013 | 03/20/2017 | 160.0000 | 3.3381 | 1.0000000000 | T163N R102W | 22 | NW4 | ELLA 4-15-163-102 |
| LSE-01480 | ND | DIVIDE | RODLI J PEDERSON | DIAMOND RESOURCES CO | 05/09/2013 | 05/09/2017 | 152.0600 | 9.5038 | 1.0000000000 | T163N R101W | 18 | LOTS 1 (36.04), 2 (36.02), E2NW4 | BJNJ 19-18N-1H |
| LSE-01480 | ND | DIVIDE | RODLI J PEDERSON | DIAMOND RESOURCES CO | 05/09/2013 | 05/09/2017 | 160.0000 | 10.0000 | 1.0000000000 | T163N R102W | 13 | NE4 | |
| LSE-01481 | ND | DIVIDE | BARTHOLOMEW J PONTIUS | DIAMOND RESOURCES CO | 04/30/2013 | 04/30/2017 | 80.0000 | 4.4444 | 1.0000000000 | T163N R101W | 19 | W2SE4 | BJNJ 19-18N-1H |
| LSE-01482 | ND | DIVIDE | STEVEN C PONTIUS | DIAMOND RESOURCES CO | 04/30/2013 | 04/30/2016 | 80.0000 | 4.4444 | 1.0000000000 | T163N R101W | 19 | W2SE4 | BJNJ 19-18N-1H |
| LSE-01483 | ND | DIVIDE | ANNA MARIE HUESERS | DIAMOND RESOURCES CO | 07/29/2013 | 07/29/2016 | 55.2000 | 55.2000 | 1.0000000000 | T162N R102W | 12 | SW4 LYING WEST OF THE SOO LINE RAILROAD ROW | |
| LSE-01483 | ND | DIVIDE | ANNA MARIE HUESERS | DIAMOND RESOURCES CO | 07/29/2013 | 07/29/2016 | 120.0000 | 60.0000 | 1.0000000000 | T162N R102W | 25 | SE4NE4 , W2NE4 | |
| LSE-01483 | ND | DIVIDE | ANNA MARIE HUESERS | DIAMOND RESOURCES CO | 07/29/2013 | 07/29/2016 | 40.0000 | 40.0000 | 1.0000000000 | T162N R102W | 25 | NE4NE4 | |
| LSE-01484 | ND | DIVIDE | TERRY P MILLER AND SANDEE D MILLER | KELLY OIL & GAS LLC | 05/03/2013 | 05/03/2016 | 320.0000 | 11.4285 | 1.0000000000 | T163N R103W | 22 | E2 | |
| LSE-01485 | ND | DIVIDE | BERNARD & PEARL BJORGEN | DIAMOND RESOURCES CO | 10/22/2013 | 10/22/2017 | 160.0000 | 30.0000 | 1.0000000000 | T163N R103W | 23 | NE4 | |
| LSE-01485 | ND | DIVIDE | BERNARD & PEARL BJORGEN | DIAMOND RESOURCES CO | 10/22/2013 | 10/22/2017 | 160.0000 | 28.7250 | 1.0000000000 | T163N R103W | 23 | SE4 | |
| LSE-01485 | ND | DIVIDE | BERNARD & PEARL BJORGEN | DIAMOND RESOURCES CO | 10/22/2013 | 10/22/2017 | 160.0000 | 30.0000 | 1.0000000000 | T163N R103W | 24 | SE4 | |
| LSE-01486 | ND | DIVIDE | DALE & MARLENE BRUNK | DIAMOND RESOURCES CO | 03/20/2013 | 03/20/2017 | 160.0000 | 5.0000 | 1.0000000000 | T163N R102W | 22 | NW4 | ELLA 4-15-163-102 |
| LSE-01487 | ND | DIVIDE | LUCI FAYE GROVE CLINE | DIAMOND RESOURCES CO | 03/20/2013 | 03/20/2017 | 160.0000 | 3.3381 | 1.0000000000 | T163N R102W | 22 | NW4 | ELLA 4-15-163-102 |
| LSE-01488 | ND | DIVIDE | CHENE BRUNK COOKE | DIAMOND RESOURCES CO | 03/20/2013 | 03/20/2017 | 160.0000 | 5.0000 | 1.0000000000 | T163N R102W | 22 | NW4 | ELLA 4-15-163-102 |
| LSE-01489 | ND | DIVIDE | PATRICIA GROVE DRAWBOND | DIAMOND RESOURCES CO | 04/05/2013 | 04/05/2017 | 160.0000 | 3.3381 | 1.0000000000 | T163N R102W | 22 | NW4 | ELLA 4-15-163-102 |
| LSE-01490 | ND | DIVIDE | JOYCE & MYRL FRANTZ | DIAMOND RESOURCES CO | 03/20/2013 | 03/20/2017 | 160.0000 | 5.0000 | 1.0000000000 | T163N R102W | 22 | NW4 | ELLA 4-15-163-102 |
| LSE-01491 | ND | DIVIDE | LOIS DRAWBOND, DONNA YUTZY AIF | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 26.6667 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01491 | ND | DIVIDE | LOIS DRAWBOND, DONNA YUTZY AIF | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 320.0000 | 53.3334 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |
| LSE-01491 | ND | DIVIDE | LOIS DRAWBOND, DONNA YUTZY AIF | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 26.6667 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01491 | ND | DIVIDE | LOIS DRAWBOND, DONNA YUTZY AIF | DIAMOND RESOURCES CO | 03/13/2013 | 03/13/2017 | 160.0000 | 26.6667 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01492 | ND | DIVIDE | JEANNE A HARTERT | DIAMOND RESOURCES CO | 05/03/2013 | 05/03/2017 | 152.1200 | 1.0831 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01492 | ND | DIVIDE | JEANNE A HARTERT | DIAMOND RESOURCES CO | 05/03/2013 | 05/03/2017 | 160.0000 | 1.1392 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01493 | ND | DIVIDE | PAMELA D HESTEKIN | DIAMOND RESOURCES CO | 05/03/2013 | 05/03/2017 | 152.1200 | 1.0831 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01493 | ND | DIVIDE | PAMELA D HESTEKIN | DIAMOND RESOURCES CO | 05/03/2013 | 05/03/2017 | 160.0000 | 1.1392 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01494 | ND | DIVIDE | DONALD R & MARY ANN KNAPP | DIAMOND RESOURCES CO | 05/02/2013 | 05/02/2017 | 152.1200 | 4.8738 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01494 | ND | DIVIDE | DONALD R & MARY ANN KNAPP | DIAMOND RESOURCES CO | 05/02/2013 | 05/02/2017 | 160.0000 | 5.1262 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01495 | ND | DIVIDE | CAROL MUNSON | DIAMOND RESOURCES CO | 03/20/2013 | 03/20/2017 | 160.0000 | 5.0000 | 1.0000000000 | T163N R102W | 22 | NW4 | ELLA 4-15-163-102 |
| LSE-01496 | ND | DIVIDE | SHANNON OSVOLD | DIAMOND RESOURCES CO | 06/02/2013 | 06/02/2016 | 160.0000 | 6.0000 | 1.0000000000 | T163N R102W | 21 | SE4 | |
| LSE-01497 | ND | DIVIDE | SUSAN B STEARNS | DIAMOND RESOURCES CO | 05/03/2013 | 05/03/2017 | 152.1200 | 1.0831 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01497 | ND | DIVIDE | SUSAN B STEARNS | DIAMOND RESOURCES CO | 05/03/2013 | 05/03/2017 | 160.0000 | 1.1392 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01498 | ND | DIVIDE | HERB WEAVER | DIAMOND RESOURCES CO | 03/20/2013 | 03/20/2017 | 160.0000 | 10.0000 | 1.0000000000 | T163N R102W | 22 | NW4 | ELLA 4-15-163-102 |
| LSE-01499 | ND | DIVIDE | BARBARA YODER | DIAMOND RESOURCES CO | 03/20/2013 | 03/20/2017 | 160.0000 | 2.5000 | 1.0000000000 | T163N R102W | 22 | NW4 | ELLA 4-15-163-102 |
| LSE-01500 | ND | DIVIDE | GERALD YODER | DIAMOND RESOURCES CO | 03/20/2013 | 03/20/2017 | 160.0000 | 2.5000 | 1.0000000000 | T163N R102W | 22 | NW4 | ELLA 4-15-163-102 |
| LSE-01501 | ND | DIVIDE | KENNETH & MILDRED YODER | DIAMOND RESOURCES CO | 03/20/2013 | 03/20/2017 | 160.0000 | 10.0000 | 1.0000000000 | T163N R102W | 22 | NW4 | ELLA 4-15-163-102 |
| LSE-01502 | ND | DIVIDE | MARGARET YODER | DIAMOND RESOURCES CO | 03/20/2013 | 03/20/2017 | 160.0000 | 10.0000 | 1.0000000000 | T163N R102W | 22 | NW4 | ELLA 4-15-163-102 |
| LSE-01503 | ND | DIVIDE | RONALD & MARGE YODER | DIAMOND RESOURCES CO | 03/20/2013 | 03/20/2017 | 160.0000 | 2.5000 | 1.0000000000 | T163N R102W | 22 | NW4 | ELLA 4-15-163-102 |
| LSE-01504 | ND | DIVIDE | WESLEY YODER | DIAMOND RESOURCES CO | 03/20/2013 | 03/20/2017 | 160.0000 | 2.5000 | 1.0000000000 | T163N R102W | 22 | NW4 | ELLA 4-15-163-102 |
| LSE-01505 | ND | DIVIDE | MARTHA YODER-SHANK | DIAMOND RESOURCES CO | 03/20/2013 | 03/20/2017 | 160.0000 | 10.0000 | 1.0000000000 | T163N R102W | 22 | NW4 | ELLA 4-15-163-102 |
| LSE-01506 | ND | DIVIDE | MARIE BROWN | DIAMOND RESOURCES CO | 05/17/2013 | 05/17/2017 | 120.0000 | 0.3300 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01506 | ND | DIVIDE | MARIE BROWN | DIAMOND RESOURCES CO | 05/17/2013 | 05/17/2017 | 40.1800 | 0.0701 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01506 | ND | DIVIDE | MARIE BROWN | DIAMOND RESOURCES CO | 05/17/2013 | 05/17/2017 | 120.2000 | 0.2097 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01506 | ND | DIVIDE | MARIE BROWN | DIAMOND RESOURCES CO | 05/17/2013 | 05/17/2017 | 480.0000 | 1.3158 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01507 | ND | DIVIDE | PAULA CAPRARA | DIAMOND RESOURCES CO | 05/22/2013 | 05/22/2017 | 120.0000 | 0.3300 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01507 | ND | DIVIDE | PAULA CAPRARA | DIAMOND RESOURCES CO | 05/22/2013 | 05/22/2017 | 40.1800 | 0.0701 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01507 | ND | DIVIDE | PAULA CAPRARA | DIAMOND RESOURCES CO | 05/22/2013 | 05/22/2017 | 120.2000 | 0.2097 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01507 | ND | DIVIDE | PAULA CAPRARA | DIAMOND RESOURCES CO | 05/22/2013 | 05/22/2017 | 480.0000 | 1.3158 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01508 | ND | DIVIDE | MATHEW R KOLLING | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2017 | 120.0000 | 0.1303 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01508 | ND | DIVIDE | MATHEW R KOLLING | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2017 | 40.1800 | 0.0276 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01508 | ND | DIVIDE | MATHEW R KOLLING | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2017 | 120.2000 | 0.0826 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01508 | ND | DIVIDE | MATHEW R KOLLING | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2017 | 480.0000 | 0.5263 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01509 | ND | DIVIDE | ANDREW MIGLIOZZI JR | DIAMOND RESOURCES CO | 05/17/2013 | 05/17/2017 | 120.0000 | 0.3306 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01509 | ND | DIVIDE | ANDREW MIGLIOZZI JR | DIAMOND RESOURCES CO | 05/17/2013 | 05/17/2017 | 40.1800 | 0.0701 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01509 | ND | DIVIDE | ANDREW MIGLIOZZI JR | DIAMOND RESOURCES CO | 05/17/2013 | 05/17/2017 | 120.2000 | 0.2097 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01509 | ND | DIVIDE | ANDREW MIGLIOZZI JR | DIAMOND RESOURCES CO | 05/17/2013 | 05/17/2017 | 480.0000 | 1.3158 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01510 | ND | DIVIDE | PAUL MIGLIOZZI | DIAMOND RESOURCES CO | 05/22/2013 | 05/22/2017 | 120.0000 | 0.3306 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01510 | ND | DIVIDE | PAUL MIGLIOZZI | DIAMOND RESOURCES CO | 05/22/2013 | 05/22/2017 | 40.1800 | 0.0701 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01510 | ND | DIVIDE | PAUL MIGLIOZZI | DIAMOND RESOURCES CO | 05/22/2013 | 05/22/2017 | 120.2000 | 0.2097 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01510 | ND | DIVIDE | PAUL MIGLIOZZI | DIAMOND RESOURCES CO | 05/22/2013 | 05/22/2017 | 480.0000 | 1.3158 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01511 | ND | DIVIDE | ELIZABETH DOMINY GRIFFIN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2017 | 120.0000 | 0.1316 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01511 | ND | DIVIDE | ELIZABETH DOMINY GRIFFIN | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2017 | 480.0000 | 0.5263 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01512 | ND | DIVIDE | BEVERLY DOMINY KILPATRICK | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2017 | 120.0000 | 0.1316 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01512 | ND | DIVIDE | BEVERLY DOMINY KILPATRICK | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2017 | 480.0000 | 0.5263 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01513 | ND | DIVIDE | SHARON DOMINY SCAGGS | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2017 | 120.0000 | 0.1316 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01513 | ND | DIVIDE | SHARON DOMINY SCAGGS | DIAMOND RESOURCES CO | 05/20/2013 | 05/20/2017 | 480.0000 | 0.5263 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01514 | ND | DIVIDE | SUSAN K CARSON | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2017 | 152.1200 | 0.3481 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01514 | ND | DIVIDE | SUSAN K CARSON | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2017 | 160.0000 | 0.3662 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01515 | ND | DIVIDE | DAVID EDWARD KOPP | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2017 | 152.1200 | 0.3481 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01515 | ND | DIVIDE | DAVID EDWARD KOPP | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2017 | 160.0000 | 0.3662 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01516 | ND | DIVIDE | JOHN THOMAS KOPP | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2017 | 152.1200 | 0.3481 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01516 | ND | DIVIDE | JOHN THOMAS KOPP | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2017 | 160.0000 | 0.3662 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01517 | ND | DIVIDE | MICHAEL JAMES KOPP | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2017 | 152.1200 | 0.3481 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01517 | ND | DIVIDE | MICHAEL JAMES KOPP | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2017 | 160.0000 | 0.3662 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01518 | ND | DIVIDE | BARBARA JEAN SAUTER | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2017 | 152.1200 | 0.3481 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01518 | ND | DIVIDE | BARBARA JEAN SAUTER | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2017 | 160.0000 | 0.3662 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01520 | ND | DIVIDE | DUANE D GJESDAL | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 196.1900 | 12.9158 | 1.0000000000 | T162N R102W | 6 | LOTS 2 (39.88), 3 (39.93), 5 (36.38), SW4NE4 , SE4NW4 | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01520 | ND | DIVIDE | DUANE D GJESDAL | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 119.2800 | 7.8526 | 1.0000000000 | T162N R103W | 1 | LOTS 3 (39.70), 4 (39.58), SE4NE4 | |
| LSE-01520 | ND | DIVIDE | DUANE D GJESDAL | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 80.0000 | 5.2667 | 1.0000000000 | T163N R102W | 31 | S2NE4 | |
| LSE-01520 | ND | DIVIDE | DUANE D GJESDAL | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 160.0000 | 10.5333 | 1.0000000000 | T163N R102W | 31 | SE4 | |
| LSE-01520 | ND | DIVIDE | DUANE D GJESDAL | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 160.0000 | 10.5333 | 1.0000000000 | T163N R102W | 32 | S2SW4 , NE4SW4 , SW4SE4 | |
| LSE-01521 | ND | DIVIDE | MELISSA HOLLAND | DIAMOND RESOURCES CO | 05/01/2013 | 05/01/2017 | 160.0000 | 2.5000 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01522 | ND | DIVIDE | EDWARD J GJESDAL | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 196.1900 | 38.7475 | 1.0000000000 | T162N R102W | 6 | LOTS 2 (39.88), 3 (39.93), 5 (36.38), SW4NE4 , SE4NW4 | |
| LSE-01522 | ND | DIVIDE | EDWARD J GJESDAL | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 119.2800 | 23.5578 | 1.0000000000 | T162N R103W | 1 | LOTS 3 (39.70), 4 (39.58), SE4NE4 | |
| LSE-01522 | ND | DIVIDE | EDWARD J GJESDAL | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 80.0000 | 15.8000 | 1.0000000000 | T163N R102W | 31 | S2NE4 | |
| LSE-01522 | ND | DIVIDE | EDWARD J GJESDAL | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 160.0000 | 31.6000 | 1.0000000000 | T163N R102W | 31 | SE4 | |
| LSE-01522 | ND | DIVIDE | EDWARD J GJESDAL | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 160.0000 | 31.6000 | 1.0000000000 | T163N R102W | 32 | S2SW4 , NE4SW4 , SW4SE4 | |
| LSE-01523 | ND | DIVIDE | ALMA M HALL REVOCABLE LIVING TRUST | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 196.1900 | 38.7475 | 1.0000000000 | T162N R102W | 6 | LOTS 2 (39.88), 3 (39.93), 5 (36.38), SW4NE4 , SE4NW4 | |
| LSE-01523 | ND | DIVIDE | ALMA M HALL REVOCABLE LIVING TRUST | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 119.2800 | 23.5578 | 1.0000000000 | T162N R103W | 1 | LOTS 3 (39.70), 4 (39.58), SE4NE4 | |
| LSE-01523 | ND | DIVIDE | ALMA M HALL REVOCABLE LIVING TRUST | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 80.0000 | 15.8000 | 1.0000000000 | T163N R102W | 31 | S2NE4 | |
| LSE-01523 | ND | DIVIDE | ALMA M HALL REVOCABLE LIVING TRUST | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 160.0000 | 31.6000 | 1.0000000000 | T163N R102W | 31 | SE4 | |
| LSE-01523 | ND | DIVIDE | ALMA M HALL REVOCABLE LIVING TRUST | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 160.0000 | 31.6000 | 1.0000000000 | T163N R102W | 32 | S2SW4 , NE4SW4 , SW4SE4 | |
| LSE-01524 | ND | DIVIDE | GAYLE A EPPERLY | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 196.1900 | 12.9158 | 1.0000000000 | T162N R102W | 6 | LOTS 2 (39.88), 3 (39.93), 5 (36.38), SW4NE4 , SE4NW4 | |
| LSE-01524 | ND | DIVIDE | GAYLE A EPPERLY | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 119.2800 | 7.8526 | 1.0000000000 | T162N R103W | 1 | LOTS 3 (39.70), 4 (39.58), SE4NE4 | |
| LSE-01524 | ND | DIVIDE | GAYLE A EPPERLY | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 80.0000 | 5.2667 | 1.0000000000 | T163N R102W | 31 | S2NE4 | |
| LSE-01524 | ND | DIVIDE | GAYLE A EPPERLY | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 160.0000 | 10.5333 | 1.0000000000 | T163N R102W | 31 | SE4 | |
| LSE-01524 | ND | DIVIDE | GAYLE A EPPERLY | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 160.0000 | 10.5333 | 1.0000000000 | T163N R102W | 32 | S2SW4 , NE4SW4 , SW4SE4 | |
| LSE-01525 | ND | DIVIDE | THOMAS TRUXTUN MORRISON JR | DIAMOND RESOURCES CO | 04/30/2013 | 04/30/2016 | 80.0000 | 2.2222 | 1.0000000000 | T163N R101W | 19 | W2SE4 | BJNJ 19-18N-1H |
| LSE-01526 | ND | DIVIDE | ADRIENNE STORK MORRISON | DIAMOND RESOURCES CO | 04/30/2013 | 04/30/2016 | 80.0000 | 4.4444 | 1.0000000000 | T163N R101W | 19 | W2SE4 | BJNJ 19-18N-1H |
| LSE-01527 | ND | DIVIDE | MARY M BENDICKSON | DIAMOND RESOURCES CO | 04/30/2013 | 04/30/2016 | 80.0000 | 2.2222 | 1.0000000000 | T163N R101W | 19 | W2SE4 | BJNJ 19-18N-1H |
| LSE-01528 | ND | DIVIDE | MARY P SODER REVOCABLE LIVING TRUS | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2017 | 152.1200 | 0.3481 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01528 | ND | DIVIDE | MARY P SODER REVOCABLE LIVING TRUS | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2017 | 160.0000 | 0.3662 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01529 | ND | DIVIDE | MELODEE R GONZALES | DIAMOND RESOURCES CO | 06/10/2013 | 06/10/2016 | 160.0000 | 4.8000 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-01530 | ND | DIVIDE | TOBIAS HAGENMEYER | DIAMOND RESOURCES CO | 04/25/2013 | 04/25/2017 | 160.0000 | 1.2500 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01531 | ND | DIVIDE | MITCH L PALMER | DIAMOND RESOURCES CO | 06/29/2012 | 06/29/2015 | 39.4900 | 0.1153 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49). | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01531 | ND | DIVIDE | MITCH L PALMER | DIAMOND RESOURCES CO | 06/29/2012 | 06/29/2015 | 157.7600 | 0.4605 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01532 | ND | DIVIDE | REGGIE L CHRISTIAN | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2018 | 160.3000 | 35.0750 | 1.0000000000 | T161N R102W | 5 | LOTS 1 (40.18), 2 (40.12), S2NE4 | |
| LSE-01532 | ND | DIVIDE | REGGIE L CHRISTIAN | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2018 | 160.0000 | 10.0000 | 1.0000000000 | T162N R102W | 33 | SW4 | |
| LSE-01533 | ND | DIVIDE | SHERRI R KEGLEY | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2018 | 160.3000 | 35.0750 | 1.0000000000 | T161N R102W | 5 | LOTS 1 (40.18), 2 (40.12), S2NE4 | |
| LSE-01533 | ND | DIVIDE | SHERRI R KEGLEY | DIAMOND RESOURCES CO | 08/30/2013 | 08/30/2018 | 160.0000 | 10.0000 | 1.0000000000 | T162N R102W | 33 | SW4 | |
| LSE-01534 | ND | DIVIDE | SHARON FORINASH | DIAMOND RESOURCES CO | 06/11/2013 | 06/11/2016 | 320.0000 | 21.1013 | 1.0000000000 | T163N R102W | 20 | N2 | |
| LSE-01535 | ND | DIVIDE | FERN SCHULZ AKA FERNE SCHULTZ | DIAMOND RESOURCES CO | 06/11/2013 | 06/11/2016 | 320.0000 | 21.1013 | 1.0000000000 | T163N R102W | 20 | N2 | |
| LSE-01536 | ND | DIVIDE | SUSAN J HAGEN AKA SUSAN HAGEN | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 196.1900 | 12.9158 | 1.0000000000 | T162N R102W | 6 | LOTS 2 (39.88), 3 (39.93), 5 (36.38), SW4NE4 , SE4NW4 | |
| LSE-01536 | ND | DIVIDE | SUSAN J HAGEN AKA SUSAN HAGEN | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 119.2800 | 7.8526 | 1.0000000000 | T162N R103W | 1 | LOTS 3 (39.70), 4 (39.58), SE4NE4 | |
| LSE-01536 | ND | DIVIDE | SUSAN J HAGEN AKA SUSAN HAGEN | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 80.0000 | 5.2667 | 1.0000000000 | T163N R102W | 31 | S2NE4 | |
| LSE-01536 | ND | DIVIDE | SUSAN J HAGEN AKA SUSAN HAGEN | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 160.0000 | 10.5333 | 1.0000000000 | T163N R102W | 31 | SE4 | |
| LSE-01536 | ND | DIVIDE | SUSAN J HAGEN AKA SUSAN HAGEN | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 160.0000 | 10.5333 | 1.0000000000 | T163N R102W | 32 | S2SW4 , NE4SW4 , SW4SE4 | |
| LSE-01537 | ND | DIVIDE | VALERIE L MURPHY AKA VALERIE GJESDAL | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 196.1900 | 12.9158 | 1.0000000000 | T162N R102W | 6 | LOTS 2 (39.88), 3 (39.93), 5 (36.38), SW4NE4 , SE4NW4 | |
| LSE-01537 | ND | DIVIDE | VALERIE L MURPHY AKA VALERIE GJESDAL | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 119.2800 | 7.8526 | 1.0000000000 | T162N R103W | 1 | LOTS 3 (39.70), 4 (39.58), SE4NE4 | |
| LSE-01537 | ND | DIVIDE | VALERIE L MURPHY AKA VALERIE GJESDAL | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 80.0000 | 5.2667 | 1.0000000000 | T163N R102W | 31 | S2NE4 | |
| LSE-01537 | ND | DIVIDE | VALERIE L MURPHY AKA VALERIE GJESDAL | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 160.0000 | 10.5333 | 1.0000000000 | T163N R102W | 31 | SE4 | |
| LSE-01537 | ND | DIVIDE | VALERIE L MURPHY AKA VALERIE GJESDAL | DIAMOND RESOURCES CO | 05/23/2013 | 05/23/2018 | 160.0000 | 10.5333 | 1.0000000000 | T163N R102W | 32 | S2SW4 , NE4SW4 , SW4SE4 | |
| LSE-01538 | ND | DIVIDE | LH LAND LLC | DIAMOND RESOURCES CO | 06/07/2013 | 06/07/2016 | 152.1200 | 67.3165 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01538 | ND | DIVIDE | LH LAND LLC | DIAMOND RESOURCES CO | 06/07/2013 | 06/07/2016 | 160.0000 | 70.8035 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01539 | ND | DIVIDE | DAVID NORDQUIST | DIAMOND RESOURCES CO | 06/18/2013 | 06/18/2017 | 152.1200 | 0.9748 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01539 | ND | DIVIDE | DAVID NORDQUIST | DIAMOND RESOURCES CO | 06/18/2013 | 06/18/2017 | 160.0000 | 1.0252 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01540 | ND | DIVIDE | DENNIS W YOCKIM | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 160.0000 | 42.5631 | 1.0000000000 | T163N R102W | 23 | SE4 | SKJERMO 2-14-163-102 |
| LSE-01541 | ND | DIVIDE | YVONNE BLACK | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2018 | 196.1900 | 12.9158 | 1.0000000000 | T162N R102W | 6 | LOTS 2 (39.88), 3 (39.93), 5 (36.38), SW4NE4 , SE4NW4 | |
| LSE-01541 | ND | DIVIDE | YVONNE BLACK | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2018 | 119.2800 | 7.8526 | 1.0000000000 | T162N R103W | 1 | LOTS 3 (39.70), 4 (39.58), SE4NE4 | |
| LSE-01541 | ND | DIVIDE | YVONNE BLACK | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2018 | 80.0000 | 5.2667 | 1.0000000000 | T163N R102W | 31 | S2NE4 | |
| LSE-01541 | ND | DIVIDE | YVONNE BLACK | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2018 | 160.0000 | 10.5333 | 1.0000000000 | T163N R102W | 31 | SE4 | |
| LSE-01541 | ND | DIVIDE | YVONNE BLACK | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2018 | 160.0000 | 10.5333 | 1.0000000000 | T163N R102W | 32 | S2SW4 , NE4SW4 , SW4SE4 | |
| LSE-01542 | ND | DIVIDE | KARREN KANE JACK | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2018 | 196.1900 | 12.9158 | 1.0000000000 | T162N R102W | 6 | LOTS 2 (39.88), 3 (39.93), 5 (36.38), SW4NE4 , SE4NW4 | |
| LSE-01542 | ND | DIVIDE | KARREN KANE JACK | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2018 | 119.2800 | 7.8526 | 1.0000000000 | T162N R103W | 1 | LOTS 3 (39.70), 4 (39.58), SE4NE4 | |
| LSE-01542 | ND | DIVIDE | KARREN KANE JACK | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2018 | 80.0000 | 5.2667 | 1.0000000000 | T163N R102W | 31 | S2NE4 | |
| LSE-01542 | ND | DIVIDE | KARREN KANE JACK | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2018 | 160.0000 | 10.5333 | 1.0000000000 | T163N R102W | 31 | SE4 | |
| LSE-01542 | ND | DIVIDE | KARREN KANE JACK | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2018 | 160.0000 | 10.5333 | 1.0000000000 | T163N R102W | 32 | S2SW4 , NE4SW4 , SW4SE4 | |
| LSE-01543 | ND | DIVIDE | ELIZABETH J LOWE-MOORE | DIAMOND RESOURCES CO | 06/11/2013 | 06/11/2016 | 320.0000 | 21.1013 | 1.0000000000 | T163N R102W | 20 | N2 | |
| LSE-01544 | ND | DIVIDE | LARRY NORDHAGEN | DIAMOND RESOURCES CO | 06/11/2013 | 06/11/2016 | 320.0000 | 21.1013 | 1.0000000000 | T163N R102W | 20 | N2 | |
| LSE-01545 | ND | DIVIDE | SHELLY A THOMPSON | DIAMOND RESOURCES CO | 09/18/2013 | 09/18/2016 | 480.4000 | 120.1000 | 1.0000000000 | T163N R102W | 1 | LOTS 1 (40.02), 2 (40.08), 3 (40.12), 4 (40.18), S2N2 , SE< | GEORGE 3-1-163-102; IVER 3-1-163-102 |
| LSE-01545 | ND | DIVIDE | SHELLY A THOMPSON | DIAMOND RESOURCES CO | 09/18/2013 | 09/18/2016 | 147.0700 | 27.5756 | 0.7500000000 | T164N R101W | 30 | LOTS 1 (39.43), 2 (39.48), 3 (39.53), 4 (35.73), LESS 7.1 AC | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-01546 | ND | DIVIDE | SUSAN H DUNN FKA SUSAN H MOORE | DIAMOND RESOURCES CO | 06/12/2013 | 06/12/2016 | 320.0000 | 21.1013 | 1.0000000000 | T163N R102W | 20 | N2 | |
| LSE-01547 | ND | DIVIDE | DORIS JACOBSON AKA DORIS JACOBSEN | DIAMOND RESOURCES CO | 06/18/2013 | 06/18/2016 | 320.0000 | 21.1013 | 1.0000000000 | T163N R102W | 20 | N2 | |
| LSE-01548 | ND | DIVIDE | RITA K MOORE | DIAMOND RESOURCES CO | 06/11/2013 | 06/11/2016 | 320.0000 | 21.1013 | 1.0000000000 | T163N R102W | 20 | N2 | |
| LSE-01549 | ND | DIVIDE | DANNY O & VALERIE MOORE | DIAMOND RESOURCES CO | 06/10/2013 | 06/10/2016 | 320.0000 | 21.1013 | 1.0000000000 | T163N R102W | 20 | N2 | |
| LSE-01549 | ND | DIVIDE | DANNY O & VALERIE MOORE | DIAMOND RESOURCES CO | 06/10/2013 | 06/10/2016 | 120.0000 | 1.1842 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01549 | ND | DIVIDE | DANNY O & VALERIE MOORE | DIAMOND RESOURCES CO | 06/10/2013 | 06/10/2016 | 40.1800 | 0.2511 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18). | HAUGEN 15-12-163-103 |
| LSE-01549 | ND | DIVIDE | DANNY O & VALERIE MOORE | DIAMOND RESOURCES CO | 06/10/2013 | 06/10/2016 | 120.2000 | 0.7513 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01549 | ND | DIVIDE | DANNY O & VALERIE MOORE | DIAMOND RESOURCES CO | 06/10/2013 | 06/10/2016 | 480.0000 | 4.7368 | 1.0000000000 | T163N R103W | 12 | SE4 , W2 | HAUGEN 15-12-163-103 |
| LSE-01549 | ND | DIVIDE | DANNY O & VALERIE MOORE | DIAMOND RESOURCES CO | 06/10/2013 | 06/10/2016 | 160.0000 | 1.5789 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01549 | ND | DIVIDE | DANNY O & VALERIE MOORE | DIAMOND RESOURCES CO | 06/10/2013 | 06/10/2016 | 158.0000 | 0.9875 | 1.0000000000 | T163N R103W | 24 | SW4 LESS A 2.00 ACRE TRACT IN THE SW4SW4 | |
| LSE-01549 | ND | DIVIDE | DANNY O & VALERIE MOORE | DIAMOND RESOURCES CO | 06/10/2013 | 06/10/2016 | 2.0000 | 0.0250 | 1.0000000000 | T163N R103W | 24 | 2.00 ACRE TRACT IN THE SW4SW4 MFD IN BK 25-209, | |
| LSE-01550 | ND | DIVIDE | TOD G MALECKAR | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 160.0000 | 4.5000 | 0.2500000000 | T163N R101W | 30 | NE4 | BJNJ 30-31-1H |
| LSE-01550 | ND | DIVIDE | TOD G MALECKAR | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 137.4700 | 0.7043 | 0.2500000000 | T163N R101W | 30 | LOTS 1 (36.24), 2 (36.24), E2NW4, LESS A 15.01 ACRE TRACT, | BJNJ 30-31-1H |
| LSE-01550 | ND | DIVIDE | TOD G MALECKAR | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 15.0100 | 0.0769 | 0.2500000000 | T163N R101W | 30 | A 15.01 ACRE TRACT IN LOTS 1 (36.24), 2 (36.24) , E2NW4, | BJNJ 30-31-1H |
| LSE-01551 | ND | DIVIDE | DELBERT MELBY | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 160.0000 | 7.5555 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01551 | ND | DIVIDE | DELBERT MELBY | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 320.0000 | 15.1110 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |
| LSE-01551 | ND | DIVIDE | DELBERT MELBY | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 160.0000 | 7.5555 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01551 | ND | DIVIDE | DELBERT MELBY | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 160.0000 | 7.5555 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01552 | ND | DIVIDE | RAYMOND M MELBY | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 160.0000 | 7.5555 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01552 | ND | DIVIDE | RAYMOND M MELBY | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 320.0000 | 15.1110 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |
| LSE-01552 | ND | DIVIDE | RAYMOND M MELBY | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 160.0000 | 7.5555 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01552 | ND | DIVIDE | RAYMOND M MELBY | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 160.0000 | 7.5555 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01553 | ND | DIVIDE | RONALD MELBY | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 160.0000 | 7.5555 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01553 | ND | DIVIDE | RONALD MELBY | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 320.0000 | 15.1110 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01553 | ND | DIVIDE | RONALD MELBY | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 160.0000 | 7.5555 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01553 | ND | DIVIDE | RONALD MELBY | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 160.0000 | 7.5555 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01554 | ND | DIVIDE | SUSAN MELBY | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 160.0000 | 7.5555 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01554 | ND | DIVIDE | SUSAN MELBY | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 320.0000 | 15.1110 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |
| LSE-01554 | ND | DIVIDE | SUSAN MELBY | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 160.0000 | 7.5555 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01554 | ND | DIVIDE | SUSAN MELBY | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 160.0000 | 7.5555 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01555 | ND | DIVIDE | ALBERT G METCALFE III | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 160.0000 | 1.3888 | 1.0000000000 | T163N R102W | 23 | SE4 | SKJERMO 2-14-163-102 |
| LSE-01556 | ND | DIVIDE | ZRC MINERALS LP | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 160.0000 | 3.6563 | 1.0000000000 | T163N R102W | 23 | SE4 | SKJERMO 2-14-163-102 |
| LSE-01556 | ND | DIVIDE | ZRC MINERALS LP | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 160.0000 | 1.5637 | 0.2500000000 | T163N R102W | 25 | NW4 | |
| LSE-01556 | ND | DIVIDE | ZRC MINERALS LP | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 160.0000 | 1.5637 | 0.2500000000 | T163N R102W | 25 | NE4 | |
| LSE-01557 | ND | DIVIDE | ZRC MINERALS LP | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 137.4700 | 1.2586 | 0.2500000000 | T163N R101W | 30 | LOTS 1 (36.24), 2 (36.24), E2NW4, LESS A 15.01 ACRE TRACT, | BJNJ 30-31-1H |
| LSE-01557 | ND | DIVIDE | ZRC MINERALS LP | DIAMOND RESOURCES CO | 06/17/2013 | 06/17/2016 | 15.0100 | 0.1374 | 0.2500000000 | T163N R101W | 30 | A 15.01 ACRE TRACT IN LOTS 1 (36.24), 2 (36.24) , E2NW4, | BJNJ 30-31-1H |
| LSE-01558 | ND | DIVIDE | CALVIN & SHARLA MOORE | DIAMOND RESOURCES CO | 06/11/2013 | 06/11/2016 | 320.0000 | 21.1013 | 1.0000000000 | T163N R102W | 20 | N2 | |
| LSE-01559 | ND | DIVIDE | ESTATE OF DONN SKADELAND | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 160.0000 | 4.5000 | 0.2500000000 | T163N R101W | 30 | NE4 | BJNJ 30-31-1H |
| LSE-01559 | ND | DIVIDE | ESTATE OF DONN SKADELAND | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 137.4700 | 0.7043 | 0.2500000000 | T163N R101W | 30 | LOTS 1 (36.24), 2 (36.24), E2NW4, LESS A 15.01 ACRE TRACT, | BJNJ 30-31-1H |
| LSE-01559 | ND | DIVIDE | ESTATE OF DONN SKADELAND | DIAMOND RESOURCES CO | 07/03/2013 | 07/03/2016 | 15.0100 | 0.0769 | 0.2500000000 | T163N R101W | 30 | A 15.01 ACRE TRACT IN LOTS 1 (36.24), 2 (36.24) , E2NW4, | BJNJ 30-31-1H |
| LSE-01560 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 160.0000 | 80.0000 | 1.0000000000 | T162N R100W | 17 | SE4 | |
| LSE-01561 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 40.0000 | 20.0000 | 1.0000000000 | T162N R100W | 21 | SE4SE4 | |
| LSE-01562 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 80.0000 | 40.0000 | 1.0000000000 | T162N R100W | 28 | N2NE4 | |
| LSE-01563 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 200.0000 | 75.0000 | 0.7500000000 | T162N R101W | 20 | SE4 , NE4NW4 | |
| LSE-01564 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 320.0000 | 120.0000 | 0.7500000000 | T162N R101W | 21 | SW4 , NW4SE4 , W2NW4 , SE4NW4 | |
| LSE-01565 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 160.0000 | 60.0000 | 0.7500000000 | T162N R101W | 28 | SW4 | CAMILLE HELEN 33-28H |
| LSE-01567 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 320.0000 | 120.0000 | 0.7500000000 | T162N R101W | 35 | S2 | REISTAD 26-35S-1H |
| LSE-01568 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 40.0000 | 20.0000 | 1.0000000000 | T162N R102W | 3 | NW4SW4 | |
| LSE-01569 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 400.9600 | 200.4800 | 1.0000000000 | T162N R102W | 4 | LOTS 1, 2, 3, 4, N2SE4 , NE4SW4 , S2NE4 , SE4NW4 | |
| LSE-01570 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 160.0000 | 80.0000 | 1.0000000000 | T162N R102W | 13 | NE4 | |
| LSE-01571 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 204.9800 | 102.4900 | 1.0000000000 | T162N R103W | 3 | LOTS 5, 6, SE4 | |
| LSE-01572 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 160.0000 | 80.0000 | 1.0000000000 | T162N R103W | 12 | SW4 | |
| LSE-01573 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 320.0000 | 160.0000 | 1.0000000000 | T162N R103W | 13 | N2 | |
| LSE-01574 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 80.0000 | 40.0000 | 1.0000000000 | T162N R103W | 14 | E2NE4 | |
| LSE-01575 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 320.0000 | 160.0000 | 1.0000000000 | T162N R103W | 25 | E2 | |
| LSE-01576 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 160.0000 | 80.0000 | 1.0000000000 | T163N R102W | 7 | SE4 | |
| LSE-01577 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 143.8000 | 71.9000 | 1.0000000000 | T163N R102W | 14 | LOT 1, W2NE4 , SE4NE4 | SKJERMO 2-14-163-102 |
| LSE-01578 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 240.0000 | 120.0000 | 1.0000000000 | T163N R102W | 33 | SW4 , S2NE4 | |
| LSE-01579 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 80.0000 | 40.0000 | 1.0000000000 | T163N R102W | 34 | S2NW4 | |
| LSE-01580 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 320.0000 | 160.0000 | 1.0000000000 | T164N R102W | 34 | SE4 , E2SW4 , S2NW4 | |
| LSE-01581 | ND | DIVIDE | AGRIBANK FCB | DIAMOND RESOURCES CO | 06/27/2013 | 06/27/2017 | 160.0000 | 80.0000 | 1.0000000000 | T164N R103W | 35 | SE4NE4 , E2SE4 , SW4SE4 | |
| LSE-01582 | ND | DIVIDE | PAUL THON | KELLY OIL & GAS LLC | 06/14/2013 | 06/14/2016 | 40.0000 | 0.3571 | 1.0000000000 | T163N R102W | 32 | NW4SW4 | |
| LSE-01582 | ND | DIVIDE | PAUL THON | KELLY OIL & GAS LLC | 06/14/2013 | 06/14/2016 | 160.0000 | 2.8571 | 1.0000000000 | T163N R102W | 33 | SE4 | |
| LSE-01583 | ND | DIVIDE | MARK THON | KELLY OIL & GAS LLC | 06/14/2013 | 06/14/2016 | 40.0000 | 0.3571 | 1.0000000000 | T163N R102W | 32 | NW4SW4 | |
| LSE-01583 | ND | DIVIDE | MARK THON | KELLY OIL & GAS LLC | 06/14/2013 | 06/14/2016 | 160.0000 | 2.8571 | 1.0000000000 | T163N R102W | 33 | SE4 | |
| LSE-01584 | ND | DIVIDE | CHARLES PALMER | KELLY OIL & GAS LLC | 06/14/2013 | 06/14/2016 | 40.0000 | 0.3571 | 1.0000000000 | T163N R102W | 32 | NW4SW4 | |
| LSE-01584 | ND | DIVIDE | CHARLES PALMER | KELLY OIL & GAS LLC | 06/14/2013 | 06/14/2016 | 160.0000 | 2.8571 | 1.0000000000 | T163N R102W | 33 | SE4 | |
| LSE-01585 | ND | DIVIDE | BETTY ANN PALMER JUKNIEWICZ | KELLY OIL & GAS LLC | 06/14/2013 | 06/14/2016 | 40.0000 | 0.3571 | 1.0000000000 | T163N R102W | 32 | NW4SW4 | |
| LSE-01585 | ND | DIVIDE | BETTY ANN PALMER JUKNIEWICZ | KELLY OIL & GAS LLC | 06/14/2013 | 06/14/2016 | 160.0000 | 2.8571 | 1.0000000000 | T163N R102W | 33 | SE4 | |
| LSE-01586 | ND | DIVIDE | PAULA F CAPRARA | KELLY OIL & GAS LLC | 06/14/2013 | 06/14/2016 | 560.0000 | 1.9443 | 1.0000000000 | T163N R102W | 8 | S2 , NE4 , E2NW4 | |
| LSE-01587 | ND | DIVIDE | MARIE A BROWN | KELLY OIL & GAS LLC | 06/14/2013 | 06/14/2016 | 560.0000 | 1.9443 | 1.0000000000 | T163N R102W | 8 | S2 , NE4 , E2NW4 | |
| LSE-01588 | ND | DIVIDE | ANDY T MIGLIOZZI | KELLY OIL & GAS LLC | 06/14/2013 | 06/14/2016 | 560.0000 | 1.9443 | 1.0000000000 | T163N R102W | 8 | S2 , NE4 , E2NW4 | |
| LSE-01589 | ND | DIVIDE | PAUL J MIGLIOZZI | KELLY OIL & GAS LLC | 06/14/2013 | 06/14/2016 | 560.0000 | 1.9443 | 1.0000000000 | T163N R102W | 8 | S2 , NE4 , E2NW4 | |
| LSE-01590 | ND | DIVIDE | CAROL J BECKERT AKA CAROL BECKERT | KELLY OIL & GAS LLC | 06/19/2013 | 06/19/2016 | 160.0000 | 8.8889 | 1.0000000000 | T163N R103W | 13 | SW4 | |
| LSE-01591 | ND | DIVIDE | PAUL L MCCULLISS | KELLY OIL & GAS LLC | 06/26/2013 | 06/26/2017 | 151.1600 | 3.5991 | 1.0000000000 | T163N R102W | 19 | LOTS 2 (35.54), 3 (35.62), NE4SW4 , SE4NW4 | |
| LSE-01591 | ND | DIVIDE | PAUL L MCCULLISS | KELLY OIL & GAS LLC | 06/26/2013 | 06/26/2017 | 315.7200 | 3.7586 | 1.0000000000 | T163N R102W | 19 | LOT 4 (35.72), S2NE4 , SE4 , SE4SW4 | |
| LSE-01591 | ND | DIVIDE | PAUL L MCCULLISS | KELLY OIL & GAS LLC | 06/26/2013 | 06/26/2017 | 320.0000 | 7.6192 | 1.0000000000 | T163N R102W | 20 | S2 | |
| LSE-01591 | ND | DIVIDE | PAUL L MCCULLISS | KELLY OIL & GAS LLC | 06/26/2013 | 06/26/2017 | 315.7900 | 7.5190 | 1.0000000000 | T163N R102W | 30 | LOT 1 (35.79), N2SE4 , NE4 , NE4NW4 | |
| LSE-01591 | ND | DIVIDE | PAUL L MCCULLISS | KELLY OIL & GAS LLC | 06/26/2013 | 06/26/2017 | 80.0000 | 1.9048 | 1.0000000000 | T163N R103W | 13 | E2SE4 | |
| LSE-01591 | ND | DIVIDE | PAUL L MCCULLISS | KELLY OIL & GAS LLC | 06/26/2013 | 06/26/2017 | 80.0000 | 1.9048 | 1.0000000000 | T163N R103W | 24 | E2NE4 | |
| LSE-01591 | ND | DIVIDE | PAUL L MCCULLISS | KELLY OIL & GAS LLC | 06/26/2013 | 06/26/2017 | 280.0000 | 6.6668 | 1.0000000000 | T163N R103W | 25 | N2NW4 , NE4 , SE4NW4 | |
| LSE-01592 | ND | DIVIDE | DALE L FORSBERG | KELLY OIL & GAS LLC | 06/26/2013 | 06/26/2017 | 40.1800 | 0.1674 | 1.0000000000 | T163N R103W | 1 | LOT 4, | HAUGEN 15-12-163-103 |
| LSE-01592 | ND | DIVIDE | DALE L FORSBERG | KELLY OIL & GAS LLC | 06/26/2013 | 06/26/2017 | 120.0000 | 0.7895 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01592 | ND | DIVIDE | DALE L FORSBERG | KELLY OIL & GAS LLC | 06/26/2013 | 06/26/2017 | 480.0000 | 3.1579 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01592 | ND | DIVIDE | DALE L FORSBERG | KELLY OIL & GAS LLC | 06/26/2013 | 06/26/2017 | 160.0000 | 1.0526 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01592 | ND | DIVIDE | DALE L FORSBERG | KELLY OIL & GAS LLC | 06/26/2013 | 06/26/2017 | 120.2000 | 0.5008 | 1.0000000000 | T163N R103W | 2 | LOT 1, S2NE4 | |
| LSE-01592 | ND | DIVIDE | DALE L FORSBERG | KELLY OIL & GAS LLC | 06/26/2013 | 06/26/2017 | 160.0000 | 0.6667 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-01593 | ND | DIVIDE | PAUL L MCCULLISS | KELLY OIL & GAS LLC | 08/26/2013 | 08/26/2017 | 480.0000 | 3.9474 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01594 | ND | DIVIDE | PAUL L MCCULLISS | KELLY OIL & GAS LLC | 09/25/2013 | 09/25/2017 | 40.1800 | 0.2092 | 1.0000000000 | T163N R103W | 1 | LOT 4, | HAUGEN 15-12-163-103 |
| LSE-01594 | ND | DIVIDE | PAUL L MCCULLISS | KELLY OIL & GAS LLC | 09/25/2013 | 09/25/2017 | 120.0000 | 0.9870 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01594 | ND | DIVIDE | PAUL L MCCULLISS | KELLY OIL & GAS LLC | 09/25/2013 | 09/25/2017 | 120.2000 | 0.6258 | 1.0000000000 | T163N R103W | 2 | LOT 1, S2NE4 | |
| LSE-01594 | ND | DIVIDE | PAUL L MCCULLISS | KELLY OIL & GAS LLC | 09/25/2013 | 09/25/2017 | 160.0000 | 1.3160 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01594 | ND | DIVIDE | PAUL L MCCULLISS | KELLY OIL & GAS LLC | 09/25/2013 | 09/25/2017 | 160.0000 | 0.8330 | 1.0000000000 | T163N R103W | 24 | SW4 | |
| LSE-01595 | ND | DIVIDE | SCOTT GRUNDSTAD | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 137.4700 | 0.4089 | 0.2500000000 | T163N R101W | 30 | LOTS 1 (36.24), 2 (36.24), E2NW4, LESS A 15.01 ACRE TRACT, | BJNJ 30-31-1H |
| LSE-01595 | ND | DIVIDE | SCOTT GRUNDSTAD | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 15.0100 | 0.0446 | 0.2500000000 | T163N R101W | 30 | A 15.01 ACRE TRACT IN LOTS 1 (36.24), 2 (36.24) , E2NW4, | BJNJ 30-31-1H |
| LSE-01595 | ND | DIVIDE | SCOTT GRUNDSTAD | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 160.0000 | 1.7400 | 1.0000000000 | T163N R102W | 23 | SE4 | SKJERMO 2-14-163-102 |
| LSE-01595 | ND | DIVIDE | SCOTT GRUNDSTAD | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 160.0000 | 0.5450 | 0.2500000000 | T163N R102W | 25 | NW4 | |
| LSE-01595 | ND | DIVIDE | SCOTT GRUNDSTAD | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 160.0000 | 0.5450 | 0.2500000000 | T163N R102W | 25 | NE4 | |
| LSE-01596 | ND | DIVIDE | EDWARD G SHOWERS TRUST | DIAMOND RESOURCES CO | 04/26/2013 | 04/26/2016 | 152.0600 | 9.5038 | 1.0000000000 | T163N R101W | 18 | LOTS 1 (36.04), 2 (36.02), E2NW4 | BJNJ 19-18N-1H |
| LSE-01596 | ND | DIVIDE | EDWARD G SHOWERS TRUST | DIAMOND RESOURCES CO | 04/26/2013 | 04/26/2016 | 160.0000 | 10.0000 | 1.0000000000 | T163N R102W | 13 | NE4 | |
| LSE-01597 | ND | DIVIDE | BRENDA DOOHER | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 137.4700 | 0.4089 | 0.2500000000 | T163N R101W | 30 | LOTS 1 (36.24), 2 (36.24), E2NW4, LESS A 15.01 ACRE TRACT, | BJNJ 30-31-1H |
| LSE-01597 | ND | DIVIDE | BRENDA DOOHER | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 15.0100 | 0.0446 | 0.2500000000 | T163N R101W | 30 | A 15.01 ACRE TRACT IN LOTS 1 (36.24), 2 (36.24) , E2NW4, | BJNJ 30-31-1H |
| LSE-01597 | ND | DIVIDE | BRENDA DOOHER | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 160.0000 | 1.7333 | 1.0000000000 | T163N R102W | 23 | SE4 | SKJERMO 2-14-163-102 |
| LSE-01597 | ND | DIVIDE | BRENDA DOOHER | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 160.0000 | 0.5445 | 0.2500000000 | T163N R102W | 25 | NW4 | |
| LSE-01597 | ND | DIVIDE | BRENDA DOOHER | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 160.0000 | 0.5445 | 0.2500000000 | T163N R102W | 25 | NE4 | |
| LSE-01598 | ND | DIVIDE | ROBERT GRUNDSTAD JR | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 137.4700 | 0.4089 | 0.2500000000 | T163N R101W | 30 | LOTS 1 (36.24), 2 (36.24), E2NW4, LESS A 15.01 ACRE TRACT, | BJNJ 30-31-1H |
| LSE-01598 | ND | DIVIDE | ROBERT GRUNDSTAD JR | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 15.0100 | 0.0446 | 0.2500000000 | T163N R101W | 30 | A 15.01 ACRE TRACT IN LOTS 1 (36.24), 2 (36.24) , E2NW4, | BJNJ 30-31-1H |
| LSE-01598 | ND | DIVIDE | ROBERT GRUNDSTAD JR | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 160.0000 | 1.7333 | 1.0000000000 | T163N R102W | 23 | SE4 | SKJERMO 2-14-163-102 |
| LSE-01598 | ND | DIVIDE | ROBERT GRUNDSTAD JR | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 160.0000 | 0.5445 | 0.2500000000 | T163N R102W | 25 | NW4 | |
| LSE-01598 | ND | DIVIDE | ROBERT GRUNDSTAD JR | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 160.0000 | 0.5445 | 0.2500000000 | T163N R102W | 25 | NE4 | |
| LSE-01599 | ND | DIVIDE | JAMES GRUNDSTAD | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 137.4700 | 0.4089 | 0.2500000000 | T163N R101W | 30 | LOTS 1 (36.24), 2 (36.24), E2NW4, LESS A 15.01 ACRE TRACT, | BJNJ 30-31-1H |
| LSE-01599 | ND | DIVIDE | JAMES GRUNDSTAD | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 15.0100 | 0.0446 | 0.2500000000 | T163N R101W | 30 | A 15.01 ACRE TRACT IN LOTS 1 (36.24), 2 (36.24) , E2NW4, | BJNJ 30-31-1H |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01599 | ND | DIVIDE | JAMES GRUNDSTAD | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 160.0000 | 1.7333 | 1.0000000000 | T163N R102W | 23 | SE4 | SKJERMO 2-14-163-102 |
| LSE-01599 | ND | DIVIDE | JAMES GRUNDSTAD | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 160.0000 | 0.5445 | 0.2500000000 | T163N R102W | 25 | NW4 | |
| LSE-01599 | ND | DIVIDE | JAMES GRUNDSTAD | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 160.0000 | 0.5445 | 0.2500000000 | T163N R102W | 25 | NE4 | |
| LSE-01600 | ND | DIVIDE | PETER GRUNDSTAD | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 137.4700 | 0.4089 | 0.2500000000 | T163N R101W | 30 | LOTS 1 (36.24), 2 (36.24), E2NW4, LESS A 15.01 ACRE TRACT, | BJNJ 30-31-1H |
| LSE-01600 | ND | DIVIDE | PETER GRUNDSTAD | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 15.0100 | 0.0446 | 0.2500000000 | T163N R101W | 30 | A 15.01 ACRE TRACT IN LOTS 1 (36.24), 2 (36.24) , E2NW4, | BJNJ 30-31-1H |
| LSE-01600 | ND | DIVIDE | PETER GRUNDSTAD | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 160.0000 | 1.7333 | 1.0000000000 | T163N R102W | 23 | SE4 | SKJERMO 2-14-163-102 |
| LSE-01600 | ND | DIVIDE | PETER GRUNDSTAD | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 160.0000 | 0.5445 | 0.2500000000 | T163N R102W | 25 | NW4 | |
| LSE-01600 | ND | DIVIDE | PETER GRUNDSTAD | DIAMOND RESOURCES CO | 06/26/2013 | 06/26/2016 | 160.0000 | 0.5445 | 0.2500000000 | T163N R102W | 25 | NE4 | |
| LSE-01601 | ND | DIVIDE | DALE DRAWBOND | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01601 | ND | DIVIDE | DALE DRAWBOND | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 320.0000 | 4.4444 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |
| LSE-01601 | ND | DIVIDE | DALE DRAWBOND | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01601 | ND | DIVIDE | DALE DRAWBOND | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01602 | ND | DIVIDE | MATILDA DRAWBOND | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 160.0000 | 26.6667 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01602 | ND | DIVIDE | MATILDA DRAWBOND | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 320.0000 | 53.3333 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |
| LSE-01602 | ND | DIVIDE | MATILDA DRAWBOND | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 160.0000 | 26.6667 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01602 | ND | DIVIDE | MATILDA DRAWBOND | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 160.0000 | 26.6667 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01603 | ND | DIVIDE | ESPERANZA CORP | DIAMOND RESOURCES CO | 07/17/2013 | 07/17/2016 | 160.0000 | 2.2500 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01604 | ND | DIVIDE | JASON HOLLAND | DIAMOND RESOURCES CO | 07/16/2013 | 07/16/2016 | 160.0000 | 2.5000 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01605 | ND | DIVIDE | DOUGLAS E SEILER | DIAMOND RESOURCES CO | 07/12/2013 | 07/12/2016 | 160.0000 | 0.8333 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01606 | ND | DIVIDE | HANCOCK ENTERPRISES | DIAMOND RESOURCES CO | 08/01/2013 | 08/01/2016 | 305.2800 | 2.3850 | 0.2500000000 | T163N R101W | 31 | LOTS 1, 2, 3, 4, E2W2 | BJNJ 30-31-1H |
| LSE-01607 | ND | DIVIDE | DALE M VINCENT TRUST | SM ENERGY | 05/24/2011 | 05/24/2014 | 320.0000 | 240.0000 | 0.7500000000 | T163N R101W | 21 | S2 | DEWITT STATE 3-16-163-101; LA PLATA STATE 2-16-163-101 |
| LSE-01608 | ND | DIVIDE | BENSON MINERAL GROUP INC | DIAMOND RESOURCES CO | 07/17/2013 | 07/17/2016 | 160.0000 | 4.2499 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01609 | ND | DIVIDE | LEO B & FLORENCE HELZEL LIVING TRUST | DIAMOND RESOURCES CO | 07/17/2013 | 07/17/2016 | 160.0000 | 2.1250 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01610 | ND | DIVIDE | HHK WILCOX COMPANY INC | DIAMOND RESOURCES CO | 07/17/2013 | 07/17/2016 | 160.0000 | 2.1250 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01611 | ND | DIVIDE | DALE L SCHWARZWOFF | DIAMOND RESOURCES CO | 07/17/2013 | 07/17/2016 | 160.0000 | 4.2499 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01612 | ND | DIVIDE | BRAATELIEN FAMILY TRUST LLC | DIAMOND RESOURCES CO | 07/26/2013 | 07/26/2016 | 160.0000 | 5.1262 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01613 | ND | DIVIDE | ALLISON C OLSON | DIAMOND RESOURCES CO | 07/26/2013 | 07/26/2016 | 160.0000 | 1.2816 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01614 | ND | DIVIDE | LARRY DRAWBOND | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01614 | ND | DIVIDE | LARRY DRAWBOND | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 320.0000 | 4.4444 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |
| LSE-01614 | ND | DIVIDE | LARRY DRAWBOND | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01614 | ND | DIVIDE | LARRY DRAWBOND | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01615 | ND | DIVIDE | PHILLIP DRAWBOND | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01615 | ND | DIVIDE | PHILLIP DRAWBOND | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 320.0000 | 4.4444 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |
| LSE-01615 | ND | DIVIDE | PHILLIP DRAWBOND | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01615 | ND | DIVIDE | PHILLIP DRAWBOND | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01616 | ND | DIVIDE | SHARON WENGARD | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01616 | ND | DIVIDE | SHARON WENGARD | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 320.0000 | 4.4444 | 1.0000000000 | T163N R102W | 15 | N2 | ELLA 4-15-163-102 |
| LSE-01616 | ND | DIVIDE | SHARON WENGARD | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 15 | SE4 | ELLA 4-15-163-102 |
| LSE-01616 | ND | DIVIDE | SHARON WENGARD | DIAMOND RESOURCES CO | 07/24/2013 | 07/24/2016 | 160.0000 | 2.2222 | 1.0000000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01617 | ND | DIVIDE | LLOYD LARSEN | DIAMOND RESOURCES CO | 07/11/2013 | 07/11/2016 | 320.0000 | 22.8571 | 1.0000000000 | T163N R103W | 22 | E2 | |
| LSE-01618 | ND | DIVIDE | PATRICK W MCNALLY | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 152.4800 | 12.7067 | 0.2500000000 | T163N R101W | 30 | LOTS 3, 4, E2SW4 | BJNJ 30-31-1H |
| LSE-01618 | ND | DIVIDE | PATRICK W MCNALLY | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 46.6667 | 1.0000000000 | T163N R102W | 13 | NE4 | |
| LSE-01618 | ND | DIVIDE | PATRICK W MCNALLY | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 157.6000 | 52.5333 | 1.0000000000 | T163N R102W | 13 | LOT 1, E2NW4 , SW4NW4 | |
| LSE-01618 | ND | DIVIDE | PATRICK W MCNALLY | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 280.0000 | 93.3333 | 1.0000000000 | T163N R102W | 13 | W2SW4 , NE4SW4 , SE4 | |
| LSE-01618 | ND | DIVIDE | PATRICK W MCNALLY | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 53.3333 | 1.0000000000 | T163N R102W | 22 | NE4 | ELLA 4-15-163-102 |
| LSE-01618 | ND | DIVIDE | PATRICK W MCNALLY | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 53.3333 | 1.0000000000 | T163N R102W | 23 | NE4 | SKJERMO 2-14-163-102 |
| LSE-01618 | ND | DIVIDE | PATRICK W MCNALLY | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 26.6667 | 1.0000000000 | T163N R102W | 23 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01618 | ND | DIVIDE | PATRICK W MCNALLY | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 53.3333 | 1.0000000000 | T163N R102W | 24 | SW4NE4 , SE4NW4 , W2NW4 | |
| LSE-01618 | ND | DIVIDE | PATRICK W MCNALLY | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 13.3333 | 0.2500000000 | T163N R102W | 25 | SE4 | |
| LSE-01619 | ND | DIVIDE | AG WEHRMAN AKA ALLAN G WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 152.4800 | 12.7067 | 0.2500000000 | T163N R101W | 30 | LOTS 3, 4, E2SW4 | BJNJ 30-31-1H |
| LSE-01619 | ND | DIVIDE | AG WEHRMAN AKA ALLAN G WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 46.6667 | 1.0000000000 | T163N R102W | 13 | NE4 | |
| LSE-01619 | ND | DIVIDE | AG WEHRMAN AKA ALLAN G WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 157.6000 | 52.5333 | 1.0000000000 | T163N R102W | 13 | LOT 1, E2NW4 , SW4NW4 | |
| LSE-01619 | ND | DIVIDE | AG WEHRMAN AKA ALLAN G WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 280.0000 | 93.3333 | 1.0000000000 | T163N R102W | 13 | W2SW4 , NE4SW4 , SE4 | |
| LSE-01619 | ND | DIVIDE | AG WEHRMAN AKA ALLAN G WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 53.3333 | 1.0000000000 | T163N R102W | 22 | NE4 | ELLA 4-15-163-102 |
| LSE-01619 | ND | DIVIDE | AG WEHRMAN AKA ALLAN G WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 53.3333 | 1.0000000000 | T163N R102W | 23 | NE4 | SKJERMO 2-14-163-102 |
| LSE-01619 | ND | DIVIDE | AG WEHRMAN AKA ALLAN G WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 26.6667 | 1.0000000000 | T163N R102W | 23 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01619 | ND | DIVIDE | AG WEHRMAN AKA ALLAN G WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 53.3333 | 1.0000000000 | T163N R102W | 24 | SW4NE4 , SE4NW4 , W2NW4 | |
| LSE-01619 | ND | DIVIDE | AG WEHRMAN AKA ALLAN G WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 13.3333 | 0.2500000000 | T163N R102W | 25 | SE4 | |
| LSE-01620 | ND | DIVIDE | WANDA WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 152.4800 | 12.7067 | 0.2500000000 | T163N R101W | 30 | LOTS 3, 4, E2SW4 | BJNJ 30-31-1H |
| LSE-01620 | ND | DIVIDE | WANDA WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 46.6667 | 1.0000000000 | T163N R102W | 13 | NE4 | |
| LSE-01620 | ND | DIVIDE | WANDA WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 157.6000 | 52.5333 | 1.0000000000 | T163N R102W | 13 | LOT 1, E2NW4 , SW4NW4 | |
| LSE-01620 | ND | DIVIDE | WANDA WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 280.0000 | 93.3333 | 1.0000000000 | T163N R102W | 13 | W2SW4 , NE4SW4 , SE4 | |
| LSE-01620 | ND | DIVIDE | WANDA WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 53.3333 | 1.0000000000 | T163N R102W | 22 | NE4 | ELLA 4-15-163-102 |
| LSE-01620 | ND | DIVIDE | WANDA WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 53.3333 | 1.0000000000 | T163N R102W | 23 | NE4 | SKJERMO 2-14-163-102 |
| LSE-01620 | ND | DIVIDE | WANDA WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 26.6667 | 1.0000000000 | T163N R102W | 23 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01620 | ND | DIVIDE | WANDA WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 53.3333 | 1.0000000000 | T163N R102W | 24 | SW4NE4 , SE4NW4 , W2NW4 | |
| LSE-01620 | ND | DIVIDE | WANDA WEHRMAN | DIAMOND RESOURCES CO | 08/07/2013 | 08/07/2016 | 160.0000 | 13.3333 | 0.2500000000 | T163N R102W | 25 | SE4 | |
| LSE-01621 | ND | DIVIDE | MUREX PETROLEUM CO | AMERICAN EAGLE ENERGY CORP | 10/15/2013 | 10/15/2016 | 157.7600 | 13.6323 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41), | SHELLY 3-2N-163-102 |
| LSE-01622 | ND | DIVIDE | MUREX PETROLEUM CO | AMERICAN EAGLE ENERGY CORP | 10/15/2013 | 10/15/2016 | 39.4900 | 3.4124 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01623 | ND | DIVIDE | CHARLENE A CARPENTER | DIAMOND RESOURCES CO | 08/13/2013 | 08/13/2016 | 160.0000 | 5.0000 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01624 | ND | DIVIDE | BRUCE W SEILER | DIAMOND RESOURCES CO | 07/12/2013 | 07/12/2017 | 160.0000 | 0.8333 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01625 | ND | DIVIDE | HILL FOUNDATION TRUST | DIAMOND RESOURCES CO | 10/17/2013 | 10/17/2016 | 152.4800 | 5.6925 | 1.0000000000 | T163N R101W | 30 | LOTS 1 (36.24), 2 (36.24), E2NW4 | BJNJ 30-31-1H |
| LSE-01626 | ND | DIVIDE | SHARON WILKINSON | DIAMOND RESOURCES CO | 07/30/2013 | 07/30/2016 | 70.0000 | 0.5469 | 0.2500000000 | T163N R101W | 29 | N2SW4SW4 , NW4SW4 , SE4SW4SW4 | |
| LSE-01626 | ND | DIVIDE | SHARON WILKINSON | DIAMOND RESOURCES CO | 07/30/2013 | 07/30/2016 | 160.0000 | 5.0000 | 0.2500000000 | T163N R101W | 30 | NE4 | BJNJ 30-31-1H |
| LSE-01626 | ND | DIVIDE | SHARON WILKINSON | DIAMOND RESOURCES CO | 07/30/2013 | 07/30/2016 | 160.0000 | 1.0000 | 0.2500000000 | T163N R101W | 30 | SE4 | BJNJ 30-31-1H |
| LSE-01627 | ND | DIVIDE | GERALD P WILLER | DIAMOND RESOURCES CO | 07/25/2013 | 07/25/2016 | 160.0000 | 2.0000 | 1.0000000000 | T163N R102W | 21 | SE4 | |
| LSE-01628 | ND | DIVIDE | BOYD FREDRICK ADDY | DIAMOND RESOURCES CO | 08/21/2013 | 08/21/2016 | 160.0000 | 1.0000 | 1.0000000000 | T163N R102W | 21 | SE4 | |
| LSE-01629 | ND | DIVIDE | TAMI BORBA | DIAMOND RESOURCES CO | 08/14/2013 | 08/14/2017 | 160.0000 | 0.9600 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-01630 | ND | DIVIDE | TERRI HARTNESS | DIAMOND RESOURCES CO | 08/14/2013 | 08/14/2017 | 160.0000 | 0.9600 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-01631 | ND | DIVIDE | TINA LANCASTER | DIAMOND RESOURCES CO | 08/14/2013 | 08/14/2017 | 160.0000 | 0.9600 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-01632 | ND | DIVIDE | TERRANCE TROUTMAN | DIAMOND RESOURCES CO | 08/14/2013 | 08/14/2017 | 160.0000 | 0.9600 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-01633 | ND | DIVIDE | ROBERT A & ANN P CONNELL | DIAMOND RESOURCES CO | 08/16/2013 | 08/16/2017 | 160.0000 | 1.2500 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01634 | ND | DIVIDE | ROBERT POST JOHNSON | DIAMOND RESOURCES CO | 08/31/2013 | 08/31/2016 | 160.0000 | 0.5696 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01634 | ND | DIVIDE | ROBERT POST JOHNSON | DIAMOND RESOURCES CO | 08/31/2013 | 08/31/2016 | 152.1200 | 0.5415 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01634 | ND | DIVIDE | ROBERT POST JOHNSON | DIAMOND RESOURCES CO | 08/31/2013 | 08/31/2016 | 160.0000 | 1.5000 | 0.2500000000 | T163N R101W | 29 | NW4 | |
| LSE-01635 | ND | DIVIDE | WARREN K OLSON | DIAMOND RESOURCES CO | 07/26/2013 | 07/26/2016 | 160.0000 | 1.2816 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01635 | ND | DIVIDE | WARREN K OLSON | DIAMOND RESOURCES CO | 07/26/2013 | 07/26/2016 | 152.1200 | 1.2184 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01636 | ND | DIVIDE | PATRICK L ELLIOTT | DIAMOND RESOURCES CO | 10/24/2013 | 10/24/2016 | 39.4900 | 0.6256 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01637 | ND | DIVIDE | M & M ENERGY INC | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 39.4900 | 0.6256 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01638 | ND | DIVIDE | BRIER OIL AS NOMINEE FOR REMORA OIL CO | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 226.9600 | 113.4800 | 1.0000000000 | T162N R102W | 7 | LOTS 1 (36.63), 2 (36.71), 3 (36.77), 4 (36.85), E2NW4 | |
| LSE-01638 | ND | DIVIDE | BRIER OIL AS NOMINEE FOR REMORA OIL CO | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 153.9000 | 76.9500 | 1.0000000000 | T162N R102W | 18 | LOTS 1 (36.91), 2 (36.99), E2NW4 | |
| LSE-01638 | ND | DIVIDE | BRIER OIL AS NOMINEE FOR REMORA OIL CO | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 160.0000 | 40.0000 | 1.0000000000 | T163N R103W | 13 | SW4 | |
| LSE-01639 | ND | DIVIDE | BERNARD & PEARL BJORGEN | DIAMOND RESOURCES CO | 08/31/2013 | 08/31/2017 | 156.0400 | 103.7507 | 1.0000000000 | T164N R103W | 25 | LOTS 1 (38.79), 2 (38.94), 3 (39.08), 4 (39.23) | |
| LSE-01640 | ND | DIVIDE | M & M ENERGY INC | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 157.7600 | 2.4994 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01641 | ND | DIVIDE | 7 O'S OIL CORPORATION | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2016 | 560.0000 | 11.0950 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01642 | ND | DIVIDE | MYRNA L PETSCHE | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2016 | 560.0000 | 18.6667 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01643 | ND | DIVIDE | 7 O'S OIL CORPORATION | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 160.0000 | 3.1700 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01643 | ND | DIVIDE | 7 O'S OIL CORPORATION | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 158.0000 | 0.2431 | 1.0000000000 | T163N R103W | 24 | SW4 LESS 2.00 ACRE TRACT IN THE SW4SW4 | |
| LSE-01643 | ND | DIVIDE | 7 O'S OIL CORPORATION | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 2.0000 | 0.0396 | 1.0000000000 | T163N R103W | 24 | A 2.00 ACRE TRACT IN THE SW4SW4, MFD IN WD 25-209, | |
| LSE-01644 | ND | DIVIDE | MARIE BROWN | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 160.0000 | 0.4386 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01644 | ND | DIVIDE | MARIE BROWN | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 158.0000 | 0.2757 | 1.0000000000 | T163N R103W | 24 | SW4 LESS 2.00 ACRE TRACT IN THE SW4SW4 | |
| LSE-01644 | ND | DIVIDE | MARIE BROWN | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 2.0000 | 0.0070 | 1.0000000000 | T163N R103W | 24 | A 2.00 ACRE TRACT IN THE SW4SW4, MFD IN WD 25-209, | |
| LSE-01645 | ND | DIVIDE | MATTHEW R KOLLING | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 160.0000 | 0.1754 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01645 | ND | DIVIDE | MATTHEW R KOLLING | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 158.0000 | 0.1086 | 1.0000000000 | T163N R103W | 24 | SW4 LESS 2.00 ACRE TRACT IN THE SW4SW4 | |
| LSE-01645 | ND | DIVIDE | MATTHEW R KOLLING | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 2.0000 | 0.0028 | 1.0000000000 | T163N R103W | 24 | A 2.00 ACRE TRACT IN THE SW4SW4, MFD IN WD 25-209, | |
| LSE-01646 | ND | DIVIDE | ANDREW MIGLIOZZI JR | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 160.0000 | 0.4386 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01646 | ND | DIVIDE | ANDREW MIGLIOZZI JR | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 158.0000 | 0.2757 | 1.0000000000 | T163N R103W | 24 | SW4 LESS 2.00 ACRE TRACT IN THE SW4SW4 | |
| LSE-01646 | ND | DIVIDE | ANDREW MIGLIOZZI JR | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 2.0000 | 0.0070 | 1.0000000000 | T163N R103W | 24 | A 2.00 ACRE TRACT IN THE SW4SW4, MFD IN WD 25-209, | |
| LSE-01647 | ND | DIVIDE | PAUL MIGLIOZZI | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 160.0000 | 0.4386 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01647 | ND | DIVIDE | PAUL MIGLIOZZI | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 158.0000 | 0.2757 | 1.0000000000 | T163N R103W | 24 | SW4 LESS 2.00 ACRE TRACT IN THE SW4SW4 | |
| LSE-01647 | ND | DIVIDE | PAUL MIGLIOZZI | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 2.0000 | 0.0070 | 1.0000000000 | T163N R103W | 24 | A 2.00 ACRE TRACT IN THE SW4SW4, MFD IN WD 25-209, | |
| LSE-01648 | ND | DIVIDE | BERVIK IRREVOCABLE FAMILY TRUST | DIAMOND RESOURCES CO | 08/20/2013 | 08/20/2016 | 227.7300 | 113.8650 | 1.0000000000 | T163N R102W | 30 | LOTS 2 (35.85), 3 (35.91), 4 (35.97), E2SW4 , SE4NW4 | |
| LSE-01649 | ND | DIVIDE | BERVIK IRREVOCABLE FAMILY TRUST | DIAMOND RESOURCES CO | 08/20/2013 | 08/20/2016 | 160.0000 | 160.0000 | 1.0000000000 | T163N R103W | 24 | NW4 | |
| LSE-01650 | ND | DIVIDE | NANCY A BORCHERT | DIAMOND RESOURCES CO | 08/31/2013 | 08/31/2016 | 160.0000 | 0.5696 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01650 | ND | DIVIDE | NANCY A BORCHERT | DIAMOND RESOURCES CO | 08/31/2013 | 08/31/2016 | 152.1200 | 0.5415 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01650 | ND | DIVIDE | NANCY A BORCHERT | DIAMOND RESOURCES CO | 08/31/2013 | 08/31/2016 | 160.0000 | 1.5000 | 0.2500000000 | T163N R101W | 29 | NW4 | |
| LSE-01651 | ND | DIVIDE | ALICIA MARIE BUCK | DIAMOND RESOURCES CO | 08/29/2013 | 08/29/2017 | 39.4900 | 0.0782 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01651 | ND | DIVIDE | ALICIA MARIE BUCK | DIAMOND RESOURCES CO | 08/29/2013 | 08/29/2017 | 157.7600 | 0.3125 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01652 | ND | DIVIDE | SANDRA PALMER HOLLINGSWORTH | DIAMOND RESOURCES CO | 08/29/2013 | 08/29/2017 | 39.4900 | 0.1375 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01652 | ND | DIVIDE | SANDRA PALMER HOLLINGSWORTH | DIAMOND RESOURCES CO | 08/29/2013 | 08/29/2017 | 157.7600 | 0.5493 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01653 | ND | DIVIDE | LARRY PAT PALMER | DIAMOND RESOURCES CO | 08/29/2013 | 08/29/2017 | 39.4900 | 0.1153 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01653 | ND | DIVIDE | LARRY PAT PALMER | DIAMOND RESOURCES CO | 08/29/2013 | 08/29/2017 | 157.7600 | 0.4605 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01654 | ND | DIVIDE | LEGOLAS RICHARD PALMER | DIAMOND RESOURCES CO | 08/29/2013 | 08/29/2017 | 39.4900 | 0.0782 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01654 | ND | DIVIDE | LEGOLAS RICHARD PALMER | DIAMOND RESOURCES CO | 08/29/2013 | 08/29/2017 | 157.7600 | 0.3125 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01655 | ND | DIVIDE | RUSSELL PALMER | DIAMOND RESOURCES CO | 08/29/2013 | 08/29/2017 | 39.4900 | 0.1375 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01655 | ND | DIVIDE | RUSSELL PALMER | DIAMOND RESOURCES CO | 08/29/2013 | 08/29/2017 | 157.7600 | 0.5493 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01656 | ND | DIVIDE | JAQUETTA HARRELL WICK | DIAMOND RESOURCES CO | 08/29/2013 | 08/29/2017 | 39.4900 | 0.1729 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01656 | ND | DIVIDE | JAQUETTA HARRELL WICK | DIAMOND RESOURCES CO | 08/29/2013 | 08/29/2017 | 157.7600 | 0.6908 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01657 | ND | DIVIDE | ADRIENNE STORK MORRISON | DIAMOND RESOURCES CO | 09/25/2013 | 09/25/2016 | 160.0000 | 4.4444 | 0.2500000000 | T163N R101W | 32 | SE4 | |
| LSE-01658 | ND | DIVIDE | BARTHOLOMEW J PONTIUS | DIAMOND RESOURCES CO | 09/16/2013 | 09/16/2016 | 153.5600 | 2.1328 | 0.2500000000 | T163N R101W | 32 | SE4 LESS A 6.44 ACRE TRACT | |
| LSE-01659 | ND | DIVIDE | STEVEN C PONTIUS | DIAMOND RESOURCES CO | 09/16/2013 | 09/16/2016 | 153.5600 | 2.1328 | 0.2500000000 | T163N R101W | 32 | SE4 LESS A 6.44 ACRE TRACT | |
| LSE-01660 | ND | DIVIDE | HARRY VERNON SMITH | DIAMOND RESOURCES CO | 10/15/2013 | 10/15/2016 | 80.0000 | 0.7655 | 1.0000000000 | T164N R103W | 35 | S2SW4 | |
| LSE-01661 | ND | DIVIDE | KENT SAMUEL SMITH | DIAMOND RESOURCES CO | 10/15/2013 | 10/15/2016 | 80.0000 | 0.7655 | 1.0000000000 | T164N R103W | 35 | S2SW4 | |
| LSE-01663 | ND | DIVIDE | SUNDHEIM OIL CORPORATION | DIAMOND RESOURCES CO | 11/08/2013 | 11/08/2016 | 157.7600 | 9.9975 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01664 | ND | DIVIDE | RITTER FAMILY TRUST DTD MARCH 1 2006 | DIAMOND RESOURCES CO | 10/16/2013 | 10/16/2016 | 137.4700 | 2.8174 | 1.0000000000 | T163N R101W | 30 | LOTS 1 (36.24), 2 (36.24), E2NW4, LESS A 15.01 ACRE TRACT, | BJNJ 30-31-1H |
| LSE-01664 | ND | DIVIDE | RITTER FAMILY TRUST DTD MARCH 1 2006 | DIAMOND RESOURCES CO | 10/16/2013 | 10/16/2016 | 15.0100 | 0.3076 | 1.0000000000 | T163N R101W | 30 | A 15.01 ACRE TRACT IN LOTS 1 (36.24), 2 (36.24) , E2NW4, | BJNJ 30-31-1H |
| LSE-01665 | ND | DIVIDE | JORAANSTAD FAMLY TRUST DTD 6-15-98 | DIAMOND RESOURCES CO | 10/15/2013 | 10/15/2016 | 160.0000 | 2.5000 | 0.2500000000 | T163N R101W | 30 | NE4 | BJNJ 30-31-1H |
| LSE-01666 | ND | DIVIDE | 7 O'S OIL CORPORATION | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2017 | 120.0000 | 2.3775 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01666 | ND | DIVIDE | 7 O'S OIL CORPORATION | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2017 | 40.1800 | 0.4946 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01666 | ND | DIVIDE | 7 O'S OIL CORPORATION | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2017 | 120.2000 | 0.1849 | 1.0000000000 | T163N R103W | 2 | LOT 1 (40.20), S2NE4 | |
| LSE-01666 | ND | DIVIDE | 7 O'S OIL CORPORATION | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2017 | 480.0000 | 9.5100 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01667 | ND | DIVIDE | CELON VALIMAR FKA CELON BONZOR | DIAMOND RESOURCES CO | 09/03/2013 | 09/03/2017 | 39.4900 | 0.0263 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01667 | ND | DIVIDE | CELON VALIMAR FKA CELON BONZOR | DIAMOND RESOURCES CO | 09/03/2013 | 09/03/2017 | 157.7600 | 0.1053 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01668 | ND | DIVIDE | ANITA E BJORGEN FAMILY MINERAL TRUST | DIAMOND RESOURCES CO | 10/15/2013 | 10/15/2016 | 160.0000 | 70.0000 | 1.0000000000 | T163N R103W | 23 | NE4 | |
| LSE-01668 | ND | DIVIDE | ANITA E BJORGEN FAMILY MINERAL TRUST | DIAMOND RESOURCES CO | 10/15/2013 | 10/15/2016 | 160.0000 | 68.7250 | 1.0000000000 | T163N R103W | 23 | SE4 | |
| LSE-01668 | ND | DIVIDE | ANITA E BJORGEN FAMILY MINERAL TRUST | DIAMOND RESOURCES CO | 10/15/2013 | 10/15/2016 | 160.0000 | 70.0000 | 1.0000000000 | T163N R103W | 24 | SE4 | |
| LSE-01669 | ND | DIVIDE | VIVIAN BJORGEN VANCE | DIAMOND RESOURCES CO | 10/22/2013 | 10/22/2016 | 160.0000 | 30.0000 | 1.0000000000 | T163N R103W | 23 | NE4 | |
| LSE-01669 | ND | DIVIDE | VIVIAN BJORGEN VANCE | DIAMOND RESOURCES CO | 10/22/2013 | 10/22/2016 | 160.0000 | 28.7250 | 1.0000000000 | T163N R103W | 23 | SE4 | |
| LSE-01669 | ND | DIVIDE | VIVIAN BJORGEN VANCE | DIAMOND RESOURCES CO | 10/22/2013 | 10/22/2016 | 160.0000 | 30.0000 | 1.0000000000 | T163N R103W | 24 | SE4 | |
| LSE-01670 | ND | DIVIDE | PAULA CAPRARA | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 160.0000 | 0.4386 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01670 | ND | DIVIDE | PAULA CAPRARA | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 158.0000 | 0.2757 | 1.0000000000 | T163N R103W | 24 | SW4 LESS 2.00 ACRE TRACT IN THE SW4SW4 | |
| LSE-01670 | ND | DIVIDE | PAULA CAPRARA | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2017 | 2.0000 | 0.0070 | 1.0000000000 | T163N R103W | 24 | A 2.00 ACRE TRACT IN THE SW4SW4, MFD IN WD 25-209, | |
| LSE-01671 | ND | DIVIDE | CAROL ANN COURTNEY AKA CAROL ANN DISHONG | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2017 | 160.0000 | 0.3662 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01671 | ND | DIVIDE | CAROL ANN COURTNEY AKA CAROL ANN DISHONG | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2017 | 152.1200 | 0.3481 | 1.0000000000 | T163N R101W | 19 | LOTS 1 (36.03), 2 (36.09), E2NW4 | BJNJ 19-18N-1H |
| LSE-01672 | ND | DIVIDE | ELIZABETH DOMINY GRIFFIN | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 296.7400 | 0.4011 | 1.0000000000- | T163N R102W | 6 | LOTS 3 (39.89), 4 (33.84), 5 (34.11), 6 (34.33), 7 (34.57), E2SW4 , SE4NW4 | |
| LSE-01672 | ND | DIVIDE | ELIZABETH DOMINY GRIFFIN | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 160.0000 | 0.2163 | 1.0000000000 | T163N R102W | 7 | NE4 | |
| LSE-01672 | ND | DIVIDE | ELIZABETH DOMINY GRIFFIN | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 149.7800 | 0.2657 | 1.0000000000 | T163N R102W | 7 | LOTS 3 (34.85), 4 (34.93), E2SW4 | |
| LSE-01672 | ND | DIVIDE | ELIZABETH DOMINY GRIFFIN | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 320.0000 | 0.5676 | 1.0000000000 | T163N R102W | 20 | N2 | |
| LSE-01672 | ND | DIVIDE | ELIZABETH DOMINY GRIFFIN | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 160.1000 | 0.2164 | 1.0000000000 | T163N R103W | 1 | LOTS 1 (40.02), 2 (40.08), S2NE4 | HAUGEN 15-12-163-103 |
| LSE-01672 | ND | DIVIDE | ELIZABETH DOMINY GRIFFIN | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 160.0000 | 0.1754 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01673 | ND | DIVIDE | SHARON DOMINY SCAGGS | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 296.7400 | 0.4011 | 1.0000000000 | T163N R102W | 6 | LOTS 3 (39.89), 4 (33.84), 5 (34.11), 6 (34.33), 7 (34.57), E2SW4 , SE4NW4 | |
| LSE-01673 | ND | DIVIDE | SHARON DOMINY SCAGGS | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 160.0000 | 0.2163 | 1.0000000000 | T163N R102W | 7 | NE4 | |
| LSE-01673 | ND | DIVIDE | SHARON DOMINY SCAGGS | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 149.7800 | 0.2657 | 1.0000000000 | T163N R102W | 7 | LOTS 3 (34.85), 4 (34.93), E2SW4 | |
| LSE-01673 | ND | DIVIDE | SHARON DOMINY SCAGGS | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 320.0000 | 0.5676 | 1.0000000000 | T163N R102W | 20 | N2 | - |
| LSE-01673 | ND | DIVIDE | SHARON DOMINY SCAGGS | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 160.1000 | 0.2164 | 1.0000000000 | T163N R103W | 1 | LOTS 1 (40.02), 2 (40.08), S2NE4 | HAUGEN 15-12-163-103 |
| LSE-01673 | ND | DIVIDE | SHARON DOMINY SCAGGS | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 160.0000 | 0.1754 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01674 | ND | DIVIDE | LINDA HODGE | DIAMOND RESOURCES CO | 05/16/2013 | 05/16/2017 | 160.0000 | 5.1262 | 1.0000000000 | T163N R101W | 19 | NE4 | BJNJ 19-18N-1H |
| LSE-01675 | ND | DIVIDE | JOHN H KEMP REVOCABLE TRUST DTD 11-1-91 | DIAMOND RESOURCES CO | 10/08/2013 | 10/08/2016 | 560.0000 | 24.7666 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01676 | ND | DIVIDE | MATHEW R KOLLING | DIAMOND RESOURCES CO | 09/23/2013 | 09/23/2016 | 560.0000 | 0.7700 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01677 | ND | DIVIDE | JOHN H KEMP REV TRUST DTD 11/1/1991 | DIAMOND RESOURCES CO | 10/30/2013 | 10/30/2016 | 120.0000 | 2.1492 | 1.0000000000 | T163N R103W | 1 | SW4NW4 , W2SW4 | HAUGEN 15-12-163-103 |
| LSE-01677 | ND | DIVIDE | JOHN H KEMP REV TRUST DTD 11/1/1991 | DIAMOND RESOURCES CO | 10/30/2013 | 10/30/2016 | 40.1800 | 0.4946 | 1.0000000000 | T163N R103W | 1 | LOT 4 (40.18), | HAUGEN 15-12-163-103 |
| LSE-01677 | ND | DIVIDE | JOHN H KEMP REV TRUST DTD 11/1/1991 | DIAMOND RESOURCES CO | 10/30/2013 | 10/30/2016 | 480.0000 | 8.5969 | 1.0000000000 | T163N R103W | 12 | W2 , SE4 | HAUGEN 15-12-163-103 |
| LSE-01677 | ND | DIVIDE | JOHN H KEMP REV TRUST DTD 11/1/1991 | DIAMOND RESOURCES CO | 10/30/2013 | 10/30/2016 | 160.0000 | 2.8657 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01677 | ND | DIVIDE | JOHN H KEMP REV TRUST DTD 11/1/1991 | DIAMOND RESOURCES CO | 10/30/2013 | 10/30/2016 | 2.0000 | 0.0845 | 1.0000000000 | T163N R103W | 24 | A 2.00 ACRE TRACT IN THE SW4SW4, MFD IN WD 25-209, | |
| LSE-01678 | ND | DIVIDE | BEVERLY DOMINY KILPATRICK | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 296.7400 | 0.4011 | 1.0000000000 | T163N R102W | 6 | LOTS 3 (39.89), 4 (33.84), 5 (34.11), 6 (34.33), 7 (34.57), E2SW4 , SE4NW4 | |
| LSE-01678 | ND | DIVIDE | BEVERLY DOMINY KILPATRICK | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 160.0000 | 0.2163 | 1.0000000000 | T163N R102W | 7 | NE4 | |
| LSE-01678 | ND | DIVIDE | BEVERLY DOMINY KILPATRICK | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 149.7800 | 0.2657 | 1.0000000000 | T163N R102W | 7 | LOTS 3 (34.85), 4 (34.93), E2SW4 | |
| LSE-01678 | ND | DIVIDE | BEVERLY DOMINY KILPATRICK | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 320.0000 | 0.5676 | 1.0000000000 | T163N R102W | 20 | N2 | |
| LSE-01678 | ND | DIVIDE | BEVERLY DOMINY KILPATRICK | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 160.1000 | 0.2164 | 1.0000000000 | T163N R103W | 1 | LOTS 1 (40.02), 2 (40.08), S2NE4 | HAUGEN 15-12-163-103 |
| LSE-01678 | ND | DIVIDE | BEVERLY DOMINY KILPATRICK | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 160.0000 | 0.1754 | 1.0000000000 | T163N R103W | 13 | NE4 | |
| LSE-01679 | ND | DIVIDE | PATRICIA LARSEN | DIAMOND RESOURCES CO | 07/12/2013 | 07/12/2016 | 320.0000 | 22.8571 | 1.0000000000 | T163N R103W | 22 | E2 | |
| LSE-01680 | ND | DIVIDE | JOHN C LEVIN | DIAMOND RESOURCES CO | 10/15/2013 | 10/15/2016 | 280.0000 | 87.5000 | 1.0000000000 | T163N R103W | 11 | N2SE4 , NE4 , SW4SE4 | |
| LSE-01680 | ND | DIVIDE | JOHN C LEVIN | DIAMOND RESOURCES CO | 10/15/2013 | 10/15/2016 | 30.2800 | 3.3823 | 1.0000000000 | T164N R102W | 30 | LOT 6 (30.28), FORMERLY KNOWN AS LOT 4, | |
| LSE-01680 | ND | DIVIDE | JOHN C LEVIN | DIAMOND RESOURCES CO | 10/15/2013 | 10/15/2016 | 156.0400 | 17.4298 | 1.0000000000 | T164N R103W | 25 | LOTS 1 (38.79), 2 (38.94), 3 (39.08), 4 (39.23) | |
| LSE-01680 | ND | DIVIDE | JOHN C LEVIN | DIAMOND RESOURCES CO | 10/15/2013 | 10/15/2016 | 80.0000 | 5.0000 | 1.0000000000 | T164N R103W | 35 | S2SW4 | |
| LSE-01681 | ND | DIVIDE | MIRIAM MELBY | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 160.6000 | 11.4714 | 1.0000000000 | T162N R102W | 3 | LOTS 3 (40.29), 4 (40.31), S2NW4 | |
| LSE-01681 | ND | DIVIDE | MIRIAM MELBY | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 80.0000 | 20.0000 | 1.0000000000 | T162N R102W | 3 | S2SE4 | |
| LSE-01681 | ND | DIVIDE | MIRIAM MELBY | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 40.0000 | 2.8571 | 1.0000000000 | T162N R102W | 4 | SW4NW4 | |
| LSE-01681 | ND | DIVIDE | MIRIAM MELBY | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 40.0000 | 2.8571 | 1.0000000000 | T162N R102W | 4 | NW4SW4 | |
| LSE-01681 | ND | DIVIDE | MIRIAM MELBY | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 160.1400 | 11.4386 | 1.0000000000 | T162N R102W | 5 | LOTS 1 (40.12), 2 (40.02), S2NE4 | |
| LSE-01681 | ND | DIVIDE | MIRIAM MELBY | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 159.7800 | 11.4129 | 1.0000000000 | T162N R102W | 5 | LOTS 3 (39.94), 4 (39.84), S2NW4 | |
| LSE-01681 | ND | DIVIDE | MIRIAM MELBY | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 79.8200 | 5.7014 | 1.0000000000 | T162N R102W | 6 | LOT 1 (39.82), SE4NE4 | |
| LSE-01681 | ND | DIVIDE | MIRIAM MELBY | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 320.0000 | 80.0000 | 1.0000000000 | T162N R102W | 10 | E2 | |
| LSE-01681 | ND | DIVIDE | MIRIAM MELBY | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 40.0000 | 2.8571 | 1.0000000000 | T163N R102W | 32 | NW4SW4 | |
| LSE-01681 | ND | DIVIDE | MIRIAM MELBY | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 160.0000 | 22.8571 | 1.0000000000 | T163N R102W | 33 | SE4 | |
| LSE-01682 | ND | DIVIDE | RICHARD MOORE | DIAMOND RESOURCES CO | 10/24/2013 | 10/24/2016 | 400.0000 | 27.6396 | 1.0000000000 | T163N R102W | 17 | E2 , S2SW4 | |
| LSE-01683 | ND | DIVIDE | RICHARD MOORE | DIAMOND RESOURCES CO | 06/11/2013 | 06/11/2016 | 320.0000 | 11.2130 | 1.0000000000 | T163N R102W | 20 | N2 | |
| LSE-01684 | ND | DIVIDE | SCOTT MOORE | DIAMOND RESOURCES CO | 10/24/2013 | 10/24/2016 | 320.0000 | 9.8883 | 1.0000000000 | T163N R102W | 20 | N2 | |
| LSE-01685 | ND | DIVIDE | DOUGLAS JAMES SMITH | DIAMOND RESOURCES CO | 10/15/2013 | 10/15/2016 | 80.0000 | 0.7655 | 1.0000000000 | T164N R103W | 35 | S2SW4 | |
| LSE-01686 | ND | DIVIDE | ARNE STENSETH | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 160.6000 | 11.4714 | 1.0000000000 | T162N R102W | 3 | LOTS 3 (40.29), 4 (40.31), S2NW4 | |
| LSE-01686 | ND | DIVIDE | ARNE STENSETH | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 80.0000 | 20.0000 | 1.0000000000 | T162N R102W | 3 | S2SE4 | |
| LSE-01686 | ND | DIVIDE | ARNE STENSETH | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 40.0000 | 2.8571 | 1.0000000000 | T162N R102W | 4 | SW4NW4 | |
| LSE-01686 | ND | DIVIDE | ARNE STENSETH | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 40.0000 | 2.8571 | 1.0000000000 | T162N R102W | 4 | NW4SW4 | |
| LSE-01686 | ND | DIVIDE | ARNE STENSETH | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 160.1400 | 11.4386 | 1.0000000000 | T162N R102W | 5 | LOTS 1 (40.12), 2 (40.02), S2NE4 | |
| LSE-01686 | ND | DIVIDE | ARNE STENSETH | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 159.7800 | 11.4129 | 1.0000000000 | T162N R102W | 5 | LOTS 3 (39.94), 4 (39.84), S2NW4 | |
| LSE-01686 | ND | DIVIDE | ARNE STENSETH | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 79.8200 | 5.7014 | 1.0000000000 | T162N R102W | 6 | LOT 1 (39.82), SE4NE4 | |
| LSE-01686 | ND | DIVIDE | ARNE STENSETH | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 320.0000 | 80.0000 | 1.0000000000 | T162N R102W | 10 | E2 | |
| LSE-01686 | ND | DIVIDE | ARNE STENSETH | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 40.0000 | 2.8571 | 1.0000000000 | T163N R102W | 32 | NW4SW4 | |
| LSE-01686 | ND | DIVIDE | ARNE STENSETH | DIAMOND RESOURCES CO | 10/23/2013 | 10/23/2016 | 160.0000 | 22.8571 | 1.0000000000 | T163N R102W | 33 | SE4 | |
| LSE-01687 | ND | DIVIDE | CLARENCE PERRY JR | DIAMOND RESOURCES CO | 11/15/2013 | 11/15/2017 | 39.4900 | 0.0045 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01687 | ND | DIVIDE | CLARENCE PERRY JR | DIAMOND RESOURCES CO | 11/15/2013 | 11/15/2017 | 157.7600 | 0.0181 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01688 | ND | DIVIDE | EVELYN M PEPPLE TRUST DTD MARCH 14 2001 | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 296.7400 | 2.4067 | 1.0000000000 | T163N R102W | 6 | LOTS 3 (39.89), 4 (33.84), 5 (34.11), 6 (34.33), 7 (34.57), E2SW4 , SE4NW4 | |
| LSE-01688 | ND | DIVIDE | EVELYN M PEPPLE TRUST DTD MARCH 14 2001 | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 160.0000 | 1.2976 | 1.0000000000 | T163N R102W | 7 | NE4 | |
| LSE-01688 | ND | DIVIDE | EVELYN M PEPPLE TRUST DTD MARCH 14 2001 | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 160.1000 | 1.2985 | 1.0000000000 | T163N R103W | 1 | LOTS 1 (40.02), 2 (40.08), S2NE4 | HAUGEN 15-12-163-103 |
| LSE-01688 | ND | DIVIDE | EVELYN M PEPPLE TRUST DTD MARCH 14 2001 | DIAMOND RESOURCES CO | 10/31/2013 | 10/31/2016 | 155.4400 | 1.4496 | 1.0000000000 | T163N R102W | 19 | LOT 1 (35.44), NE4NW4 , N2NE4 | |
| LSE-01689 | ND | DIVIDE | AJ SEILER | DIAMOND RESOURCES CO | 07/12/2013 | 07/12/2016 | 160.0000 | 0.8333 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01690 | ND | DIVIDE | LANCE L GOERNDT | DIAMOND RESOURCES CO | 11/15/2013 | 11/15/2017 | 39.4900 | 0.0011 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01690 | ND | DIVIDE | LANCE L GOERNDT | DIAMOND RESOURCES CO | 11/15/2013 | 11/15/2017 | 157.7600 | 0.0045 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01691 | ND | DIVIDE | LESLIE R GOERNDT-WALSH | DIAMOND RESOURCES CO | 11/15/2013 | 11/15/2017 | 39.4900 | 0.0011 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01691 | ND | DIVIDE | LESLIE R GOERNDT-WALSH | DIAMOND RESOURCES CO | 11/15/2013 | 11/15/2017 | 157.7600 | 0.0045 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01692 | ND | DIVIDE | LYNN M KRANZ | DIAMOND RESOURCES CO | 11/15/2013 | 11/15/2017 | 39.4900 | 0.0011 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01692 | ND | DIVIDE | LYNN M KRANZ | DIAMOND RESOURCES CO | 11/15/2013 | 11/15/2017 | 157.7600 | 0.0045 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01693 | ND | DIVIDE | GLENDA M LITTLEFIELD | DIAMOND RESOURCES CO | 11/20/2013 | 11/20/2017 | 39.4900 | 0.1150 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01693 | ND | DIVIDE | GLENDA M LITTLEFIELD | DIAMOND RESOURCES CO | 11/20/2013 | 11/20/2017 | 157.7600 | 0.4594 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01694 | ND | DIVIDE | RICHARD BURTON PERRY | DIAMOND RESOURCES CO | 11/15/2013 | 11/15/2017 | 39.4900 | 0.0045 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01694 | ND | DIVIDE | RICHARD BURTON PERRY | DIAMOND RESOURCES CO | 11/15/2013 | 11/15/2017 | 157.7600 | 0.0181 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01695 | ND | DIVIDE | PAUL L MCCULLISS AKA PAUL L MCCULLIS | KELLY OIL & GAS LLC | 12/22/2013 | 12/22/2016 | 560.0000 | 5.8330 | 1.0000000000 | T163N R102W | 8 | NE4 , E2NW4 , S2 | |
| LSE-01696 | ND | DIVIDE | ANITA E BJORGEN FAMILY MINERAL TRUST | DIAMOND RESOURCES CO | 12/06/2013 | 12/06/2016 | 159.0000 | 79.5000 | 1.0000000000 | T163N R103W | 2 | E2SE4 LESS 1.00 AC TC MFD BK 29 PG 52C | |
| LSE-01697 | ND | DIVIDE | MARK A CHAPMAN | DIAMOND RESOURCES CO | 10/10/2013 | 10/10/2016 | 160.0000 | 10.0000 | 1.0000000000 | T164N R101W | 31 | SE4 | TANGEDAL 13-31-164-101; RICK 13-31-164-101 |
| LSE-01698 | ND | DIVIDE | BRYAN A KOSTELECKY | DIAMOND RESOURCES CO | 09/16/2013 | 09/16/2016 | 160.0000 | 5.0000 | 1.0000000000 | T163N R101W | 32 | SE4 | |
| LSE-01699 | ND | DIVIDE | JOHN WIGEN | DIAMOND RESOURCES CO | 09/18/2013 | 09/18/2017 | 160.6800 | 10.0425 | 1.0000000000 | T163N R103W | 2 | LOTS 2 (40.22), 3 (40.22), 4 (40.24), SW4NW4 | |
| LSE-01700 | ND | DIVIDE | LAVERN LARSEN | DIAMOND RESOURCES CO | 06/21/2013 | 06/21/2016 | 320.0000 | 22.8571 | 1.0000000000 | T163N R103W | 22 | E2 | |
| LSE-01701 | ND | DIVIDE | YVONNE OLSON | DIAMOND RESOURCES CO | 09/18/2013 | 09/18/2017 | 160.6800 | 5.0213 | 1.0000000000 | T163N R103W | 2 | LOTS 2 (40.22), 3 (40.22), 4 (40.24), SW4NW4 | |
| LSE-01702 | ND | DIVIDE | TROY TROUTMAN | DIAMOND RESOURCES CO | 08/14/2013 | 08/14/2017 | 160.0000 | 0.9600 | 1.0000000000 | T163N R102W | 21 | NW4 | |
| LSE-01703 | ND | DIVIDE | GEORGE AND EDITH PEDERSON | WILLIAM HERBERT HUNT TRUST ESTATE | 04/05/1979 | 04/05/1984 | 320.0000 | 210.0000 | 0.6562500000 | T163N R102W | 9 | W2 | DONALD 15-33S-164-102 |
| LSE-01704 | ND | DIVIDE | HUGH J & CONNIE MEYER | WILLIAM HERBERT HUNT TRUST ESTATE | 03/04/1979 | 03/04/1984 | 80.0000 | 17.5000 | 0.6562500000 | T163N R102W | 4 | E2SE4 | DONALD 15-33S-164-102 |
| LSE-01704 | ND | DIVIDE | HUGH J & CONNIE MEYER | WILLIAM HERBERT HUNT TRUST ESTATE | 03/04/1979 | 03/04/1984 | 160.1800 | 30.0338 | 0.5625000000 | T163N R102W | 4 | LOTS 1, 2, S2NE4 | DONALD 15-33S-164-102 |
| LSE-01705 | ND | DIVIDE | EUGENE & ALDA MEYER | WILLIAM HERBERT HUNT TRUST ESTATE | 03/04/1979 | 03/04/1984 | 80.0000 | 17.5000 | 0.6562500000 | T163N R102W | 4 | E2SE4 | DONALD 15-33S-164-102 |
| LSE-01705 | ND | DIVIDE | EUGENE & ALDA MEYER | WILLIAM HERBERT HUNT TRUST ESTATE | 03/04/1979 | 03/04/1984 | 160.1800 | 30.0338 | 0.5625000000 | T163N R102W | 4 | LOTS 1, 2, S2NE4 | DONALD 15-33S-164-102 |
| LSE-01706 | ND | DIVIDE | VIRGIE MEYER RAAUM | WILLIAM HERBERT HUNT TRUST ESTATE | 03/04/1979 | 03/04/1984 | 80.0000 | 8.7500 | 0.6562500000 | T163N R102W | 4 | E2SE4 | DONALD 15-33S-164-102 |
| LSE-01706 | ND | DIVIDE | VIRGIE MEYER RAAUM | WILLIAM HERBERT HUNT TRUST ESTATE | 03/04/1979 | 03/04/1984 | 160.1800 | 15.0169 | 0.5625000000 | T163N R102W | 4 | LOTS 1, 2, S2NE4 | DONALD 15-33S-164-102 |
| LSE-01707 | ND | DIVIDE | KATHERINE L & WARREN L SOLBERG | WILLIAM HERBERT HUNT TRUST ESTATE | 04/26/1979 | 04/26/1979 | 80.0000 | 2.9167 | 0.6562500000 | T163N R102W | 4 | E2SE4 | DONALD 15-33S-164-102 |
| LSE-01707 | ND | DIVIDE | KATHERINE L & WARREN L SOLBERG | WILLIAM HERBERT HUNT TRUST ESTATE | 04/26/1979 | 04/26/1979 | 160.1800 | 5.0056 | 0.5625000000 | T163N R102W | 4 | LOTS 1, 2, S2NE4 | DONALD 15-33S-164-102 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01708 | ND | DIVIDE | JOSEPH & WILDA L DRAWBOND | WILLIAM HERBERT HUNT TRUST ESTATE | 03/12/1979 | 03/12/1984 | 320.0000 | 210.0000 | 0.6562500000 | T163N R102W | 10 | W2 | HUFFMAN 15-34S-164-102 |
| LSE-01708 | ND | DIVIDE | JOSEPH & WILDA L DRAWBOND | WILLIAM HERBERT HUNT TRUST ESTATE | 03/12/1979 | 03/12/1984 | 160.0000 | 15.0000 | 0.5625000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01708 | ND | DIVIDE | JOSEPH & WILDA L DRAWBOND | WILLIAM HERBERT HUNT TRUST ESTATE | 03/12/1979 | 03/12/1984 | 160.0000 | 90.0000 | 0.5625000000 | T163N R102W | 14 | SW4 | SKJERMO 2-14-163-102 |
| LSE-01708 | ND | DIVIDE | JOSEPH & WILDA L DRAWBOND | WILLIAM HERBERT HUNT TRUST ESTATE | 03/12/1979 | 03/12/1984 | 480.0000 | 52.5000 | 0.6562500000 | T163N R102W | 15 | N2 , SE | ELLA 4-15-163-102 |
| LSE-01708 | ND | DIVIDE | JOSEPH & WILDA L DRAWBOND | WILLIAM HERBERT HUNT TRUST ESTATE | 03/12/1979 | 03/12/1984 | 160.0000 | 54.0000 | 0.6750000000 | T163N R102W | 22 | NW4 | ELLA 4-15-163-102 |
| LSE-01708 | ND | DIVIDE | JOSEPH & WILDA L DRAWBOND | WILLIAM HERBERT HUNT TRUST ESTATE | 03/12/1979 | 03/12/1984 | 160.0000 | 18.0000 | 0.6750000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01709 | ND | DIVIDE | BEATRICE & RICHARD PETERSEN | WILLIAM HERBERT HUNT TRUST ESTATE | 04/26/1979 | 04/26/1984 | 80.0000 | 2.9167 | 0.6562500000 | T163N R102W | 4 | E2SE4 | DONALD 15-33S-164-102 |
| LSE-01709 | ND | DIVIDE | BEATRICE & RICHARD PETERSEN | WILLIAM HERBERT HUNT TRUST ESTATE | 04/26/1979 | 04/26/1984 | 160.1800 | 5.0056 | 0.5625000000 | T163N R102W | 4 | LOTS 1, 2, S2NE4 | DONALD 15-33S-164-102 |
| LSE-01710 | ND | DIVIDE | EMMETT & MATILDA DRAWBOND | WILLIAM HERBERT HUNT TRUST ESTATE | 03/12/1979 | 03/12/1984 | 320.0000 | 210.0000 | 0.6562500000 | T163N R102W | 10 | E2 | HUFFMAN 15-34S-164-102 |
| LSE-01710 | ND | DIVIDE | EMMETT & MATILDA DRAWBOND | WILLIAM HERBERT HUNT TRUST ESTATE | 03/12/1979 | 03/12/1984 | 160.0000 | 90.0000 | 0.5625000000 | T163N R102W | 11 | NE4 | BRYCE 3-2-163-102 |
| LSE-01710 | ND | DIVIDE | EMMETT & MATILDA DRAWBOND | WILLIAM HERBERT HUNT TRUST ESTATE | 03/12/1979 | 03/12/1984 | 160.0000 | 15.0000 | 0.5625000000 | T163N R102W | 14 | NW4 | SKJERMO 2-14-163-102 |
| LSE-01710 | ND | DIVIDE | EMMETT & MATILDA DRAWBOND | WILLIAM HERBERT HUNT TRUST ESTATE | 03/12/1979 | 03/12/1984 | 480.0000 | 52.5000 | 0.6562500000 | T163N R102W | 15 | N2 , SE | ELLA 4-15-163-102 |
| LSE-01710 | ND | DIVIDE | EMMETT & MATILDA DRAWBOND | WILLIAM HERBERT HUNT TRUST ESTATE | 03/12/1979 | 03/12/1984 | 160.0000 | 18.0000 | 0.6750000000 | T163N R102W | 22 | SW4 | ELLA 4-15-163-102 |
| LSE-01710 | ND | DIVIDE | EMMETT & MATILDA DRAWBOND | WILLIAM HERBERT HUNT TRUST ESTATE | 03/12/1979 | 03/12/1984 | 160.0000 | 108.0000 | 0.6750000000 | T163N R102W | 27 | NE4 | |
| LSE-01711 | ND | DIVIDE | BARBARA BOYE & HEATHER NELSON | DIAMOND RESOURCES CO | 01/14/2014 | 01/14/2015 | 160.0000 | 40.0000 | 1.0000000000 | T163N R102W | 15 | SW4 | ELLA 4-15-163-102 |
| LSE-01712 | ND | DIVIDE | TERRI GRATES | DIAMOND RESOURCES CO | 10/02/2013 | 10/02/2017 | 160.0000 | 0.5000 | 1.0000000000 | T163N R103W | 25 | SW4 | |
| LSE-01713 | ND | DIVIDE | JOHN F HARDY | DIAMOND RESOURCES CO | 10/02/2013 | 10/02/2017 | 160.0000 | 0.5000 | 1.0000000000 | T163N R103W | 25 | SW4 | |
| LSE-01715 | ND | DIVIDE | ANTON W FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 160.6000 | 0.2390 | 1.0000000000 | T162N R102W | 3 | LOTS 3, 4, S2NW4 | |
| LSE-01715 | ND | DIVIDE | ANTON W FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 80.0000 | 0.1191 | 1.0000000000 | T162N R102W | 4 | SW4NW4 , NW4SW4 | |
| LSE-01715 | ND | DIVIDE | ANTON W FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 319.9200 | 0.4761 | 1.0000000000 | T162N R102W | 5 | LOTS 1, 2, 3, 4, S2N2 | |
| LSE-01715 | ND | DIVIDE | ANTON W FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 79.8200 | 0.1188 | 1.0000000000 | T162N R102W | 6 | LOTS 1, SE4NE4 | |
| LSE-01715 | ND | DIVIDE | ANTON W FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 40.0000 | 0.0595 | 1.0000000000 | T162N R102W | 32 | NW4SW4 | |
| LSE-01716 | ND | DIVIDE | BRADLEY J FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 160.6000 | 0.2390 | 1.0000000000 | T162N R102W | 3 | LOTS 3, 4, S2NW4 | |
| LSE-01716 | ND | DIVIDE | BRADLEY J FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 80.0000 | 0.1191 | 1.0000000000 | T162N R102W | 4 | SW4NW4 , NW4SW4 | |
| LSE-01716 | ND | DIVIDE | BRADLEY J FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 319.9200 | 0.4761 | 1.0000000000 | T162N R102W | 5 | LOTS 1, 2, 3, 4, S2N2 | |
| LSE-01716 | ND | DIVIDE | BRADLEY J FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 79.8200 | 0.1188 | 1.0000000000 | T162N R102W | 6 | LOTS 1, SE4NE4 | |
| LSE-01716 | ND | DIVIDE | BRADLEY J FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 40.0000 | 0.0595 | 1.0000000000 | T162N R102W | 32 | NW4SW4 | |
| LSE-01717 | ND | DIVIDE | ELIZABETH A FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 160.6000 | 0.1195 | 1.0000000000 | T162N R102W | 3 | LOTS 3, 4, S2NW4 | |
| LSE-01717 | ND | DIVIDE | ELIZABETH A FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 80.0000 | 0.0595 | 1.0000000000 | T162N R102W | 4 | SW4NW4 , NW4SW4 | |
| LSE-01717 | ND | DIVIDE | ELIZABETH A FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 319.9200 | 0.2380 | 1.0000000000 | T162N R102W | 5 | LOTS 1, 2, 3, 4, S2N2 | |
| LSE-01717 | ND | DIVIDE | ELIZABETH A FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 79.8200 | 0.0594 | 1.0000000000 | T162N R102W | 6 | LOTS 1, SE4NE4 | |
| LSE-01717 | ND | DIVIDE | ELIZABETH A FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 40.0000 | 0.0298 | 1.0000000000 | T162N R102W | 32 | NW4SW4 | |
| LSE-01718 | ND | DIVIDE | JAMES T FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 160.6000 | 0.2390 | 1.0000000000 | T162N R102W | 3 | LOTS 3, 4, S2NW4 | |
| LSE-01718 | ND | DIVIDE | JAMES T FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 80.0000 | 0.1191 | 1.0000000000 | T162N R102W | 4 | SW4NW4 , NW4SW4 | |
| LSE-01718 | ND | DIVIDE | JAMES T FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 319.9200 | 0.4761 | 1.0000000000 | T162N R102W | 5 | LOTS 1, 2, 3, 4, S2N2 | |
| LSE-01718 | ND | DIVIDE | JAMES T FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 79.8200 | 0.1188 | 1.0000000000 | T162N R102W | 6 | LOTS 1, SE4NE4 | |
| LSE-01718 | ND | DIVIDE | JAMES T FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 40.0000 | 0.0595 | 1.0000000000 | T162N R102W | 32 | NW4SW4 | |
| LSE-01719 | ND | DIVIDE | RICHARD J FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 160.6000 | 0.2390 | 1.0000000000 | T162N R102W | 3 | LOTS 3, 4, S2NW4 | |
| LSE-01719 | ND | DIVIDE | RICHARD J FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 80.0000 | 0.1191 | 1.0000000000 | T162N R102W | 4 | SW4NW4 , NW4SW4 | |
| LSE-01719 | ND | DIVIDE | RICHARD J FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 319.9200 | 0.4761 | 1.0000000000 | T162N R102W | 5 | LOTS 1, 2, 3, 4, S2N2 | |
| LSE-01719 | ND | DIVIDE | RICHARD J FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 79.8200 | 0.1188 | 1.0000000000 | T162N R102W | 6 | LOTS 1, SE4NE4 | |
| LSE-01719 | ND | DIVIDE | RICHARD J FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 40.0000 | 0.0595 | 1.0000000000 | T162N R102W | 32 | NW4SW4 | |
| LSE-01720 | ND | DIVIDE | HARVEY HOFF | DIAMOND RESOURCES CO | 01/07/2014 | 01/07/2017 | 160.6000 | 1.4339 | 1.0000000000 | T162N R102W | 3 | LOTS 3, 4, S2NW4 | |
| LSE-01720 | ND | DIVIDE | HARVEY HOFF | DIAMOND RESOURCES CO | 01/07/2014 | 01/07/2017 | 80.0000 | 0.7143 | 1.0000000000 | T162N R102W | 4 | SW4NW4 , NW4SW4 | |
| LSE-01720 | ND | DIVIDE | HARVEY HOFF | DIAMOND RESOURCES CO | 01/07/2014 | 01/07/2017 | 319.9200 | 2.8565 | 1.0000000000 | T162N R102W | 5 | LOTS 1, 2, 3, 4, S2N2 | |
| LSE-01720 | ND | DIVIDE | HARVEY HOFF | DIAMOND RESOURCES CO | 01/07/2014 | 01/07/2017 | 79.8200 | 0.7127 | 1.0000000000 | T162N R102W | 6 | LOTS 1, SE4NE4 | |
| LSE-01720 | ND | DIVIDE | HARVEY HOFF | DIAMOND RESOURCES CO | 01/07/2014 | 01/07/2017 | 40.0000 | 0.3571 | 1.0000000000 | T162N R102W | 32 | NW4SW4 | |
| LSE-01721 | ND | DIVIDE | TIMOTHY P HOFF | DIAMOND RESOURCES CO | 01/07/2014 | 01/07/2017 | 160.6000 | 1.4339 | 1.0000000000 | T162N R102W | 3 | LOTS 3, 4, S2NW4 | |
| LSE-01721 | ND | DIVIDE | TIMOTHY P HOFF | DIAMOND RESOURCES CO | 01/07/2014 | 01/07/2017 | 80.0000 | 0.7143 | 1.0000000000 | T162N R102W | 4 | SW4NW4 , NW4SW4 | |
| LSE-01721 | ND | DIVIDE | TIMOTHY P HOFF | DIAMOND RESOURCES CO | 01/07/2014 | 01/07/2017 | 319.9200 | 2.8565 | 1.0000000000 | T162N R102W | 5 | LOTS 1, 2, 3, 4, S2N2 | |
| LSE-01721 | ND | DIVIDE | TIMOTHY P HOFF | DIAMOND RESOURCES CO | 01/07/2014 | 01/07/2017 | 79.8200 | 0.7127 | 1.0000000000 | T162N R102W | 6 | LOTS 1, SE4NE4 | |
| LSE-01721 | ND | DIVIDE | TIMOTHY P HOFF | DIAMOND RESOURCES CO | 01/07/2014 | 01/07/2017 | 40.0000 | 0.3571 | 1.0000000000 | T162N R102W | 32 | NW4SW4 | |
| LSE-01722 | ND | DIVIDE | KRISTEN O THOMPSON | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 160.6000 | 0.2390 | 1.0000000000 | T162N R102W | 3 | LOTS 3, 4, S2NW4 | |
| LSE-01722 | ND | DIVIDE | KRISTEN O THOMPSON | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 80.0000 | 0.1191 | 1.0000000000 | T162N R102W | 4 | SW4NW4 , NW4SW4 | |
| LSE-01722 | ND | DIVIDE | KRISTEN O THOMPSON | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 319.9200 | 0.4761 | 1.0000000000 | T162N R102W | 5 | LOTS 1, 2, 3, 4, S2N2 | |
| LSE-01722 | ND | DIVIDE | KRISTEN O THOMPSON | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 79.8200 | 0.1188 | 1.0000000000 | T162N R102W | 6 | LOTS 1, SE4NE4 | |
| LSE-01722 | ND | DIVIDE | KRISTEN O THOMPSON | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 40.0000 | 0.0595 | 1.0000000000 | T162N R102W | 32 | NW4SW4 | |
| LSE-01723 | ND | DIVIDE | MIKE KRESS | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 40.0000 | 1.5909 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01723 | ND | DIVIDE | MIKE KRESS | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 40.0000 | 1.5909 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-01723 | ND | DIVIDE | MIKE KRESS | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 30.2800 | 2.5233 | 1.0000000000 | T164N R102W | 30 | LOT 4 ALSO KNOWN AS LOT 6 (30.28), | |
| LSE-01724 | ND | DIVIDE | HARLEY D LEVERENZ | DIAMOND RESOURCES CO | 01/09/2014 | 01/09/2017 | 40.0000 | 0.9000 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01724 | ND | DIVIDE | HARLEY D LEVERENZ | DIAMOND RESOURCES CO | 01/09/2014 | 01/09/2017 | 40.0000 | 0.9000 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-01725 | ND | DIVIDE | SYLVIA VINGER | DIAMOND RESOURCES CO | 01/09/2014 | 01/09/2017 | 40.0000 | 0.9000 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01725 | ND | DIVIDE | SYLVIA VINGER | DIAMOND RESOURCES CO | 01/09/2014 | 01/09/2017 | 40.0000 | 0.9000 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-01726 | ND | DIVIDE | MARK S DITTMAN | DIAMOND RESOURCES CO | 03/21/2013 | 03/21/2017 | 160.0000 | 20.0000 | 1.0000000000 | T163N R102W | 15 | SW4 | ELLA 4-15-163-102 |
| LSE-01727 | ND | DIVIDE | MOANA M DITTMAN | DIAMOND RESOURCES CO | 03/21/2013 | 03/21/2017 | 160.0000 | 20.0000 | 1.0000000000 | T163N R102W | 15 | SW4 | ELLA 4-15-163-102 |
| LSE-01728 | ND | DIVIDE | NORMA K PALMER | DIAMOND RESOURCES CO | 12/06/2013 | 12/06/2017 | 39.4900 | 0.1153 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01728 | ND | DIVIDE | NORMA K PALMER | DIAMOND RESOURCES CO | 12/06/2013 | 12/06/2017 | 157.7600 | 0.4605 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01729 | ND | DIVIDE | KAREN SUE BLOOM | DIAMOND RESOURCES CO | 01/17/2014 | 01/17/2017 | 40.0000 | 0.1000 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01729 | ND | DIVIDE | KAREN SUE BLOOM | DIAMOND RESOURCES CO | 01/17/2014 | 01/17/2017 | 40.0000 | 0.1000 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-01730 | ND | DIVIDE | LAURIE JO MILES | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 40.0000 | 0.1000 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01730 | ND | DIVIDE | LAURIE JO MILES | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 40.0000 | 0.1000 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-01731 | ND | DIVIDE | DIANNA GAIL RIVELAND | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 40.0000 | 0.1000 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01731 | ND | DIVIDE | DIANNA GAIL RIVELAND | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 40.0000 | 0.1000 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01732 | ND | DIVIDE | WILLIAM HOFF | DIAMOND RESOURCES CO | 01/07/2014 | 01/07/2017 | 160.6000 | 1.4339 | 1.0000000000 | T162N R102W | 3 | LOTS 3, 4, S2NW4 | |
| LSE-01732 | ND | DIVIDE | WILLIAM HOFF | DIAMOND RESOURCES CO | 01/07/2014 | 01/07/2017 | 80.0000 | 0.7143 | 1.0000000000 | T162N R102W | 4 | SW4NW4 , NW4SW4 | |
| LSE-01732 | ND | DIVIDE | WILLIAM HOFF | DIAMOND RESOURCES CO | 01/07/2014 | 01/07/2017 | 319.9200 | 2.8565 | 1.0000000000 | T162N R102W | 5 | LOTS 1, 2, 3, 4, S2N2 | |
| LSE-01732 | ND | DIVIDE | WILLIAM HOFF | DIAMOND RESOURCES CO | 01/07/2014 | 01/07/2017 | 79.8200 | 0.7127 | 1.0000000000 | T162N R102W | 6 | LOTS 1, SE4NE4 | |
| LSE-01732 | ND | DIVIDE | WILLIAM HOFF | DIAMOND RESOURCES CO | 01/07/2014 | 01/07/2017 | 40.0000 | 0.3571 | 1.0000000000 | T162N R102W | 32 | NW4SW4 | |
| LSE-01733 | ND | DIVIDE | SANDRA M ANDERSON | DIAMOND RESOURCES CO | 02/10/2014 | 02/10/2017 | 40.0000 | 3.1250 | 1.0000000000 | T163N R103W | 11 | NE4NW4 | |
| LSE-01734 | ND | DIVIDE | MAVIS BALE | DIAMOND RESOURCES CO | 02/10/2014 | 02/10/2017 | 40.0000 | 12.5000 | 1.0000000000 | T163N R103W | 11 | NE4NW4 | |
| LSE-01735 | ND | DIVIDE | JON C LEVIN | DIAMOND RESOURCES CO | 02/10/2014 | 02/10/2017 | 40.0000 | 12.5000 | 1.0000000000 | T163N R103W | 11 | NE4NW4 | |
| LSE-01736 | ND | DIVIDE | DANIEL E SETNESS | DIAMOND RESOURCES CO | 02/10/2014 | 02/10/2017 | 40.0000 | 3.1250 | 1.0000000000 | T163N R103W | 11 | NE4NW4 | |
| LSE-01737 | ND | DIVIDE | PETER A SETNESS | DIAMOND RESOURCES CO | 02/10/2014 | 02/10/2017 | 40.0000 | 3.1250 | 1.0000000000 | T163N R103W | 11 | NE4NW4 | |
| LSE-01738 | ND | DIVIDE | STEPHEN M SETNESS | DIAMOND RESOURCES CO | 02/10/2014 | 02/10/2017 | 40.0000 | 3.1250 | 1.0000000000 | T163N R103W | 11 | NE4NW4 | |
| LSE-01739 | ND | DIVIDE | ANDREW A GILBERT | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 280.0000 | 3.2815 | 1.0000000000 | T163N R103W | 11 | NE4 , N2SE4 , SW4SE4 | |
| LSE-01739 | ND | DIVIDE | ANDREW A GILBERT | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 40.0000 | 0.4728 | 1.0000000000 | T163N R103W | 11 | NE4NW4 | |
| LSE-01740 | ND | DIVIDE | RICHARD L MARMOLEJO | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 280.0000 | 0.3646 | 1.0000000000 | T163N R103W | 11 | NE4 , N2SE4 , SW4SE4 | |
| LSE-01740 | ND | DIVIDE | RICHARD L MARMOLEJO | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 40.0000 | 0.0544 | 1.0000000000 | T163N R103W | 11 | NE4NW4 | |
| LSE-01741 | ND | DIVIDE | BRIAN A TEAL | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 280.0000 | 0.1215 | 1.0000000000 | T163N R103W | 11 | NE4 , N2SE4 , SW4SE4 | |
| LSE-01741 | ND | DIVIDE | BRIAN A TEAL | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 40.0000 | 0.0174 | 1.0000000000 | T163N R103W | 11 | NE4NW4 | |
| LSE-01742 | ND | DIVIDE | KRISTEN A TEAL | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 280.0000 | 0.1215 | 1.0000000000 | T163N R103W | 11 | NE4 , N2SE4 , SW4SE4 | |
| LSE-01742 | ND | DIVIDE | KRISTEN A TEAL | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 40.0000 | 0.0174 | 1.0000000000 | T163N R103W | 11 | NE4NW4 | |
| LSE-01743 | ND | DIVIDE | SCOTT R TEAL | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 280.0000 | 0.1215 | 1.0000000000 | T163N R103W | 11 | NE4 , N2SE4 , SW4SE4 | |
| LSE-01743 | ND | DIVIDE | SCOTT R TEAL | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 40.0000 | 0.0174 | 1.0000000000 | T163N R103W | 11 | NE4NW4 | |
| LSE-01744 | ND | DIVIDE | LEONARD M KRESS | DIAMOND RESOURCES CO | 01/09/2014 | 01/09/2017 | 40.0000 | 3.1818 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01744 | ND | DIVIDE | LEONARD M KRESS | DIAMOND RESOURCES CO | 01/09/2014 | 01/09/2017 | 40.0000 | 3.1818 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-01745 | ND | DIVIDE | RED CROWN ROYALTIES LLC | DIAMOND RESOURCES CO | 04/01/2014 | 04/01/2017 | 319.5300 | 79.8825 | 1.0000000000 | T163N R102W | 6 | LOTS 1 (39.72), 2 (39.81), S2NE4 , SE4 | |
| LSE-01746 | ND | DIVIDE | RED CROWN ROYALTIES LLC | DIAMOND RESOURCES CO | 04/01/2014 | 04/01/2017 | 80.0000 | 20.0000 | 1.0000000000 | T163N R102W | 5 | S2NE4 | |
| LSE-01746 | ND | DIVIDE | RED CROWN ROYALTIES LLC | DIAMOND RESOURCES CO | 04/01/2014 | 04/01/2017 | 159.2800 | 39.8200 | 1.0000000000 | T163N R102W | 5 | LOTS 3 (39.62), 4 (39.66), S2NW4, | |
| LSE-01747 | ND | DIVIDE | MORRIS NIELSEN JR | DIAMOND RESOURCES CO | 04/18/2014 | 04/18/2017 | 200.0000 | 5.7143 | 1.0000000000 | T163N R101W | 17 | SE4 , SW4NE4 | JAMES 15-20-163-101 |
| LSE-01747 | ND | DIVIDE | MORRIS NIELSEN JR | DIAMOND RESOURCES CO | 04/18/2014 | 04/18/2017 | 280.0000 | 8.0000 | 1.0000000000 | T163N R101W | 17 | N2NE4 , SE4NE4 , SW4 | JAMES 15-20-163-101 |
| LSE-01748 | ND | DIVIDE | GARY E NIELSEN | DIAMOND RESOURCES CO | 04/18/2014 | 04/18/2017 | 200.0000 | 5.7143 | 1.0000000000 | T163N R101W | 17 | SE4 , SW4NE4 | JAMES 15-20-163-101 |
| LSE-01748 | ND | DIVIDE | GARY E NIELSEN | DIAMOND RESOURCES CO | 04/18/2014 | 04/18/2017 | 280.0000 | 8.0000 | 1.0000000000 | T163N R101W | 17 | N2NE4 , SE4NE4 , SW4 | JAMES 15-20-163-101 |
| LSE-01749 | ND | DIVIDE | GREGG D NIELSEN | DIAMOND RESOURCES CO | 04/18/2014 | 04/18/2017 | 200.0000 | 5.7143 | 1.0000000000 | T163N R101W | 17 | SE4 , SW4NE4 | JAMES 15-20-163-101 |
| LSE-01749 | ND | DIVIDE | GREGG D NIELSEN | DIAMOND RESOURCES CO | 04/18/2014 | 04/18/2017 | 280.0000 | 8.0000 | 1.0000000000 | T163N R101W | 17 | N2NE4 , SE4NE4 , SW4 | JAMES 15-20-163-101 |
| LSE-01750 | ND | DIVIDE | LOREN B NIELSEN | DIAMOND RESOURCES CO | 04/18/2014 | 04/18/2017 | 200.0000 | 5.7143 | 1.0000000000 | T163N R101W | 17 | SE4 , SW4NE4 | JAMES 15-20-163-101 |
| LSE-01750 | ND | DIVIDE | LOREN B NIELSEN | DIAMOND RESOURCES CO | 04/18/2014 | 04/18/2017 | 280.0000 | 8.0000 | 1.0000000000 | T163N R101W | 17 | N2NE4 , SE4NE4 , SW4 | JAMES 15-20-163-101 |
| LSE-01751 | ND | DIVIDE | SUSAN OLSON | DIAMOND RESOURCES CO | 04/18/2014 | 04/18/2017 | 200.0000 | 5.7143 | 1.0000000000 | T163N R101W | 17 | SE4 , SW4NE4 | JAMES 15-20-163-101 |
| LSE-01751 | ND | DIVIDE | SUSAN OLSON | DIAMOND RESOURCES CO | 04/18/2014 | 04/18/2017 | 280.0000 | 8.0000 | 1.0000000000 | T163N R101W | 17 | N2NE4 , SE4NE4 , SW4 | JAMES 15-20-163-101 |
| LSE-01752 | ND | DIVIDE | DEBBIE KAINZ-BRODIE | DIAMOND RESOURCES CO | 03/11/2014 | 03/11/2017 | 160.0000 | 0.6250 | 0.7500000000 | T163N R101W | 11 | SE4 | CODY 15-11-163-101; HAAGENSON 3-2S-163-101; FRANCES 2-2-163-101; WARREN 4-2-163-101 |
| LSE-01753 | ND | DIVIDE | CYNTHIA M MOORE | DIAMOND RESOURCES CO | 01/06/2014 | 01/06/2017 | 160.0000 | 160.0000 | 1.0000000000 | T162N R102W | 8 | NW4NE4 , N2NW4 , SE4NW4 | |
| LSE-01754 | ND | DIVIDE | LARRY G GOERNDT | DIAMOND RESOURCES CO | 03/05/2014 | 03/05/2017 | 39.4900 | 0.0011 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01754 | ND | DIVIDE | LARRY G GOERNDT | DIAMOND RESOURCES CO | 03/05/2014 | 03/05/2017 | 157.7600 | 0.0045 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01755 | ND | DIVIDE | CINDY NIELSEN | DIAMOND RESOURCES CO | 04/12/2014 | 04/12/2017 | 280.0000 | 8.0000 | 1.0000000000 | T163N R101W | 17 | N2NE4 , SE4NE4 , SW4 | JAMES 15-20-163-101 |
| LSE-01755 | ND | DIVIDE | CINDY NIELSEN | DIAMOND RESOURCES CO | 04/12/2014 | 04/12/2017 | 200.0000 | 5.7143 | 1.0000000000 | T163N R101W | 17 | SE4 , SW4NE4 | JAMES 15-20-163-101 |
| LSE-01756 | ND | DIVIDE | LAURA PRICE | DIAMOND RESOURCES CO | 03/11/2014 | 03/11/2017 | 160.0000 | 0.6250 | 0.7500000000 | T163N R101W | 11 | SE4 | CODY 15-11-163-101 |
| LSE-01757 | ND | DIVIDE | ARTHUR ANDERSON | DIAMOND RESOURCES CO | 01/17/2014 | 01/17/2017 | 40.0000 | 0.0750 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01757 | ND | DIVIDE | ARTHUR ANDERSON | DIAMOND RESOURCES CO | 01/17/2014 | 01/17/2017 | 40.0000 | 0.0750 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-01758 | ND | DIVIDE | MARY JONES | DIAMOND RESOURCES CO | 01/17/2014 | 01/17/2017 | 40.0000 | 0.0750 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01758 | ND | DIVIDE | MARY JONES | DIAMOND RESOURCES CO | 01/17/2014 | 01/17/2017 | 40.0000 | 0.0750 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-01759 | ND | DIVIDE | ROXIE SWANSON | DIAMOND RESOURCES CO | 01/17/2014 | 01/17/2017 | 40.0000 | 0.0750 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01759 | ND | DIVIDE | ROXIE SWANSON | DIAMOND RESOURCES CO | 01/17/2014 | 01/17/2017 | 40.0000 | 0.0750 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-01760 | ND | DIVIDE | SANDRA JEAN WALLACE | DIAMOND RESOURCES CO | 02/25/2014 | 02/25/2017 | 40.0000 | 1.0606 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01760 | ND | DIVIDE | SANDRA JEAN WALLACE | DIAMOND RESOURCES CO | 02/25/2014 | 02/25/2017 | 40.0000 | 1.0606 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-01761 | ND | DIVIDE | THOMAS ARTHUR STORHAUG | DIAMOND RESOURCES CO | 02/25/2014 | 02/25/2017 | 40.0000 | 1.0606 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01761 | ND | DIVIDE | THOMAS ARTHUR STORHAUG | DIAMOND RESOURCES CO | 02/25/2014 | 02/25/2017 | 40.0000 | 1.0606 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-01762 | ND | DIVIDE | SHARI OLSON | DIAMOND RESOURCES CO | 02/28/2014 | 02/28/2018 | 152.3600 | 11.4467 | 1.0000000000 | T163N R102W | 31 | LOTS 3 (36.15), 4 (36.21), E2SW4 | |
| LSE-01763 | ND | DIVIDE | JOAN A. LIEN | DIAMOND RESOURCES CO | 02/28/2014 | 02/28/2018 | 152.3600 | 22.8933 | 1.0000000000 | T163N R102W | 31 | LOTS 3, 4, E2SW4 | |
| LSE-01764 | ND | DIVIDE | DAVID LIEN | DIAMOND RESOURCES CO | 02/28/2014 | 02/28/2018 | 152.3600 | 11.4467 | 1.0000000000 | T163N R102W | 31 | LOTS 3 (36.15), 4 (36.21), E2SW4 | |
| LSE-01765 | ND | DIVIDE | BERVIK IRREVOCABLE FAMILY TRUST | DIAMOND RESOURCES CO | 08/10/2014 | 07/21/2016 | 380.7200 | 285.5400 | 1.0000000000 | T163N R102W | 18 | LOTS 1 (35.01), 2 (35.13), 3 (35.23), 4 (35.35), E2W2 , W2SE4 | |
| LSE-01766 | ND | DIVIDE | ESTHER GILBERT | DIAMOND RESOURCES CO | 03/14/2014 | 03/14/2017 | 280.0000 | 8.7500 | 1.0000000000 | T163N R103W | 11 | NE4 , N2SE4 , SW4SE4 | |
| LSE-01766 | ND | DIVIDE | ESTHER GILBERT | DIAMOND RESOURCES CO | 03/14/2014 | 03/14/2017 | 40.0000 | 1.2500 | 1.0000000000 | T163N R103W | 11 | NE4NW4 | |
| LSE-01767 | ND | DIVIDE | CLARA JOHNSON | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 40.0000 | 0.3000 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01767 | ND | DIVIDE | CLARA JOHNSON | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 40.0000 | 0.3000 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-01768 | ND | DIVIDE | ESTELITA O FERRIS | DIAMOND RESOURCES CO | 03/03/2014 | 03/03/2017 | 39.4900 | 0.0659 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01768 | ND | DIVIDE | ESTELITA O FERRIS | DIAMOND RESOURCES CO | 03/03/2014 | 03/03/2017 | 157.7600 | 0.2631 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01769 | ND | DIVIDE | JEAN ALVINE GARLAND | DIAMOND RESOURCES CO | 04/23/2014 | 04/23/2017 | 39.4900 | 0.0659 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01769 | ND | DIVIDE | JEAN ALVINE GARLAND | DIAMOND RESOURCES CO | 04/23/2014 | 04/23/2017 | 157.7600 | 0.2631 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01770 | ND | DIVIDE | ERIC K NIELSEN | DIAMOND RESOURCES CO | 03/25/2014 | 03/25/2017 | 1.1200 | 0.1400 | 1.0000000000 | T163N R102W | 12 | A 1.12 ACRE TRACT IN THE SW4 MFD IN BOOK 14, PAGE 495, | GEORGE 3-1-163-102; IVER 3-1-163-102 |
| LSE-01771 | ND | DIVIDE | CINDY NIELSEN | DIAMOND RESOURCES CO | 03/25/2014 | 03/25/2017 | 1.1200 | 0.1400 | 1.0000000000 | T163N R102W | 12 | A 1.12 ACRE TRACT IN THE SW4 MFD IN BOOK 14, PAGE 495, | GEORGE 3-1-163-102; IVER 3-1-163-102 |
| LSE-01772 | ND | DIVIDE | ROBERT & MARLENE WHITING 1996 LIVING TR | DIAMOND RESOURCES CO | 03/25/2014 | 03/25/2017 | 1.1200 | 0.2800 | 1.0000000000 | T163N R102W | 12 | A 1.12 ACRE TRACT IN THE SW4 MFD IN BOOK 14, PAGE 495, | GEORGE 3-1-163-102; IVER 3-1-163-102 |
| LSE-01773 | ND | DIVIDE | ALYSSA GILBERT | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 280.0000 | 1.0938 | 1.0000000000 | T163N R103W | 11 | NE4 , N2SE4 , SW4SE4 | |
| LSE-01773 | ND | DIVIDE | ALYSSA GILBERT | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 40.0000 | 0.1563 | 1.0000000000 | T163N R103W | 11 | NE4NW4 | |
| LSE-01774 | ND | DIVIDE | ANTHONY GILBERT | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 280.0000 | 1.0938 | 1.0000000000 | T163N R103W | 11 | NE4 , N2SE4 , SW4SE4 | |
| LSE-01774 | ND | DIVIDE | ANTHONY GILBERT | DIAMOND RESOURCES CO | 01/10/2014 | 01/10/2017 | 40.0000 | 0.1563 | 1.0000000000 | T163N R103W | 11 | NE4NW4 | |
| LSE-01775 | ND | DIVIDE | JAMES W SIMONSON | DIAMOND RESOURCES CO | 03/14/2014 | 03/14/2017 | 280.0000 | 43.5556 | 1.0000000000 | T163N R101W | 17 | N2NE4 , SE4NE4 , SW4 | JAMES 15-20-163-101 |
| LSE-01775 | ND | DIVIDE | JAMES W SIMONSON | DIAMOND RESOURCES CO | 03/14/2014 | 03/14/2017 | 200.0000 | 24.4280 | 1.0000000000 | T163N R101W | 17 | SE4 , SW4NE4 | JAMES 15-20-163-101 |
| LSE-01776 | ND | DIVIDE | BERVIK IRREVOCABLE FAMILY TRUST | DIAMOND RESOURCES CO | 04/30/2014 | 04/30/2017 | 11.2100 | 1.2403 | 1.0000000000 | T164N R102W | 31 | THE WEST 370 FEET OF THE SW4NE4, | |
| LSE-01776 | ND | DIVIDE | BERVIK IRREVOCABLE FAMILY TRUST | DIAMOND RESOURCES CO | 04/30/2014 | 04/30/2017 | 100.8300 | 22.3129 | 1.0000000000 | T164N R102W | 31 | LOTS 2 (33.51), 3 (33.61), 4 (33.71) | |
| LSE-01776 | ND | DIVIDE | BERVIK IRREVOCABLE FAMILY TRUST | DIAMOND RESOURCES CO | 04/30/2014 | 04/30/2017 | 40.0000 | 8.8517 | 1.0000000000 | T164N R102W | 31 | SE4NW4 | |
| LSE-01777 | ND | DIVIDE | GILBERT J ENGEN | DIAMOND RESOURCES CO | 04/22/2014 | 04/22/2017 | 40.0000 | 0.5303 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01778 | ND | DIVIDE | WILMA L ENGEN | DIAMOND RESOURCES CO | 04/22/2014 | 04/22/2017 | 40.0000 | 0.5303 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01779 | ND | DIVIDE | DELORES M JOHNSON | DIAMOND RESOURCES CO | 04/22/2014 | 04/22/2017 | 40.0000 | 0.5303 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01780 | ND | DIVIDE | ROBERT L WORK | DIAMOND RESOURCES CO | 05/07/2014 | 05/07/2017 | 280.0000 | 8.0000 | 1.0000000000 | T163N R101W | 17 | N2NE4 , SE4NE4 , SW4 | JAMES 15-20-163-101 |
| LSE-01780 | ND | DIVIDE | ROBERT L WORK | DIAMOND RESOURCES CO | 05/07/2014 | 05/07/2017 | 200.0000 | 5.7143 | 1.0000000000 | T163N R101W | 17 | SE4 , SW4NE4 | JAMES 15-20-163-101 |
| LSE-01781 | ND | DIVIDE | STEPHEN VICKERS SOMERVILLE | DIAMOND RESOURCES CO | 04/23/2014 | 04/23/2017 | 39.4900 | | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01781 | ND | DIVIDE | STEPHEN VICKERS SOMERVILLE | DIAMOND RESOURCES CO | 04/23/2014 | 04/23/2017 | 157.7600 | | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01782 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-10-00710 | BLACK RIVER ENERGY LLC | 02/02/2010 | 02/02/2015 | 160.0000 | 80.0000 | 1.0000000000 | T164N R102W | 36 | NE4 | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01783 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-10-00711 | BLACK RIVER ENERGY LLC | 02/02/2010 | 02/02/2015 | 160.0000 | 80.0000 | 1.0000000000 | T164N R102W | 36 | NW4 | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |

| Lease Code | State Code | County | Lessor Name | Lessee Name | Effective Date | Expiration Date | Gross Acres | Company Net Acres | Company Working Interest | TRP | SEC | Description | Well Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSE-01784 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-10-00712 | BLACK RIVER ENERGY LLC | 02/02/2010 | 02/02/2015 | 160.0000 | 80.0000 | 1.0000000000 | T164N R102W | 36 | SE4 | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01785 | ND | DIVIDE | ST ND - UNIV & SCHOOL LANDS OG-10-00713 | BLACK RIVER ENERGY LLC | 02/02/2010 | 02/02/2015 | 160.0000 | 160.0000 | 1.0000000000 | T164N R102W | 36 | SW4 | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01786 | ND | DIVIDE | MAGBOYERFIVE LLC | BLACK RIVER ENERGY LLC | 06/30/2010 | 06/30/2014 | 160.0000 | 160.0000 | 1.0000000000 | T163N R101W | 20 | SE4 | JAMES 15-20-163-101 |
| LSE-01787 | ND | DIVIDE | JAMES & KAROL WOLLA | BLACK RIVER ENERGY LLC | 10/08/2010 | 10/08/2014 | 160.0000 | 0.6700 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01788 | ND | DIVIDE | ROBERT & CAROLINE VIK | BLACK RIVER ENERGY LLC | 10/14/2010 | 10/14/2014 | 160.0000 | 0.6700 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01789 | ND | DIVIDE | JUDY A VIK | BLACK RIVER ENERGY LLC | 09/10/2010 | 09/10/2014 | 160.0000 | 0.6700 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01790 | ND | DIVIDE | KAREN ONSTAD | BLACK RIVER ENERGY LLC | 09/10/2010 | 09/10/2014 | 160.0000 | 0.6700 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01791 | ND | DIVIDE | CHESTER E & DARLEEN WOLLA | BLACK RIVER ENERGY LLC | 09/10/2010 | 09/10/2014 | 160.0000 | 0.6700 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01792 | ND | DIVIDE | ELIZABETH NELSON | BLACK RIVER ENERGY LLC | 08/15/2010 | 08/15/2014 | 160.0000 | 2.0000 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01793 | ND | DIVIDE | JANET GUINN | BLACK RIVER ENERGY LLC | 08/15/2010 | 08/15/2014 | 160.0000 | 1.0000 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01794 | ND | DIVIDE | SHIRLEY MICHELSON | BLACK RIVER ENERGY LLC | 07/15/2010 | 07/15/2014 | 160.0000 | 2.0000 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01795 | ND | DIVIDE | IONE LEHOLM | BLACK RIVER ENERGY LLC | 07/30/2010 | 07/30/2014 | 160.0000 | 0.6700 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01796 | ND | DIVIDE | PHILLIP S & JUNE E FEIL | BLACK RIVER ENERGY LLC | 06/22/2010 | 06/22/2014 | 160.0000 | 20.0000 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01797 | ND | DIVIDE | JAMES A FEIL TESTAMENTARY TRUST | BLACK RIVER ENERGY LLC | 05/17/2010 | 05/17/2014 | 160.0000 | 40.0000 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01798 | ND | DIVIDE | STEVE & TAMARA L FEIL | BLACK RIVER ENERGY LLC | 06/22/2010 | 06/22/2014 | 160.0000 | 20.0000 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01799 | ND | DIVIDE | EILEEN MCNALLY | BLACK RIVER ENERGY LLC | 05/18/2010 | 05/18/2015 | 160.0000 | 5.0000 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01800 | ND | DIVIDE | JUANITA C DAVIS REVOCABLE TRUST | BLACK RIVER ENERGY LLC | 05/03/2010 | 05/03/2015 | 160.0000 | 20.0000 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01801 | ND | DIVIDE | PATRICIA SEILER | BLACK RIVER ENERGY LLC | 06/11/2010 | 06/11/2015 | 160.0000 | 1.2500 | 1.0000000000 | T163N R101W | 20 | SW4 | JAMES 15-20-163-101 |
| LSE-01802 | ND | DIVIDE | ELIZABETH ANN WARD | DIAMOND RESOURCES CO | 04/14/2014 | 04/14/2017 | 160.0000 | 1.0000 | 1.0000000000 | T163N R103W | 25 | SW4 | |
| LSE-01803 | ND | DIVIDE | DAVID LEE SOMERVILLE | DIAMOND RESOURCES CO | 04/23/2014 | 04/23/2017 | 39.4900 | 0.0036 | 1.0000000000 | T164N R102W | 25 | LOT 4 (39.49), | CRESTONE STATE 3-1N-163-102; MASSIVE 3-1N-163-102 |
| LSE-01803 | ND | DIVIDE | DAVID LEE SOMERVILLE | DIAMOND RESOURCES CO | 04/23/2014 | 04/23/2017 | 157.7600 | 0.0145 | 1.0000000000 | T164N R102W | 26 | LOTS 1 (39.47), 2 (39.45), 3 (39.43), 4 (39.41) | SHELLY 3-2N-163-102 |
| LSE-01804 | ND | DIVIDE | TRUST C | DIAMOND RESOURCES CO | 05/15/2014 | 05/15/2017 | 380.7200 | 1.7752 | 1.0000000000 | T163N R102W | 18 | LOTS 1 (35.01), 2 (35.13), 3 (35.23), 4 (35.35), E2W2 , W2SE4 | |
| LSE-01804 | ND | DIVIDE | TRUST C | DIAMOND RESOURCES CO | 05/15/2014 | 05/15/2017 | 155.4400 | 0.7248 | 1.0000000000 | T163N R102W | 19 | LOTS 1 (35.44), NE4NW4 , N2NE4 | |
| LSE-01805 | ND | DIVIDE | LINDA ANN PELLETIER | DIAMOND RESOURCES CO | 02/25/2014 | 02/25/2017 | 40.0000 | 1.0606 | 1.0000000000 | T163N R102W | 5 | SE4SE4 | |
| LSE-01805 | ND | DIVIDE | LINDA ANN PELLETIER | DIAMOND RESOURCES CO | 02/25/2014 | 02/25/2017 | 40.0000 | 1.0606 | 1.0000000000 | T163N R102W | 5 | NE4SE4 | |
| LSE-01806 | ND | DIVIDE | TRAVIS FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 160.6000 | 0.1195 | 1.0000000000 | T162N R102W | 3 | LOTS 3, 4, S2NW4 | |
| LSE-01806 | ND | DIVIDE | TRAVIS FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 80.0000 | 0.0595 | 1.0000000000 | T162N R102W | 4 | SW4NW4 , NW4SW4 | |
| LSE-01806 | ND | DIVIDE | TRAVIS FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 319.9200 | 0.2380 | 1.0000000000 | T162N R102W | 5 | LOTS 1, 2, 3, 4, S2N2 | |
| LSE-01806 | ND | DIVIDE | TRAVIS FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 79.8200 | 0.0594 | 1.0000000000 | T162N R102W | 6 | LOTS 1, SE4NE4 | |
| LSE-01806 | ND | DIVIDE | TRAVIS FRYE | DIAMOND RESOURCES CO | 01/16/2014 | 01/16/2017 | 40.0000 | 0.0298 | 1.0000000000 | T162N R102W | 32 | NW4SW4 | |
| LSE-01807 | ND | DIVIDE | NANCY ROBINSON EVANS MILLER REV TRUST | DIAMOND RESOURCES CO | 05/15/2014 | 05/15/2017 | 380.7200 | 1.7752 | 1.0000000000 | T163N R102W | 18 | LOTS 1 (35.01), 2 (35.13), 3 (35.23), 4 (35.35), E2W2 , W2SE4 | |
| LSE-01807 | ND | DIVIDE | NANCY ROBINSON EVANS MILLER REV TRUST | DIAMOND RESOURCES CO | 05/15/2014 | 05/15/2017 | 155.4400 | 0.7248 | 1.0000000000 | T163N R102W | 19 | LOTS 1 (35.44), NE4NW4 , N2NE4 | |
| LSE-01808 | ND | DIVIDE | MARIAN SIMONSON | DIAMOND RESOURCES CO | 05/07/2014 | 05/07/2017 | 280.0000 | 6.2222 | 1.0000000000 | T163N R101W | 17 | N2NE4 , SE4NE4 , SW4 | JAMES 15-20-163-101 |
| LSE-01808 | ND | DIVIDE | MARIAN SIMONSON | DIAMOND RESOURCES CO | 05/07/2014 | 05/07/2017 | 200.0000 | 4.5267 | 1.0000000000 | T163N R101W | 17 | SE4 , SW4NE4 | JAMES 15-20-163-101 |
| LSE-01809 | ND | DIVIDE | SONDRA PATTON | DIAMOND RESOURCES CO | 10/16/2013 | 10/16/2018 | 76.9000 | 1.6021 | 1.0000000000 | T164N R101W | 28 | LOTS 3 (38.37), 4 (38.53), | ELIZABETH 3-4N-163-101; CHRISTIANSON BROS 15-33N; LESTER 16-33-164-101; SHELLY LYNN 4-4N-163-101 |
| LSE-01809 | ND | DIVIDE | SONDRA PATTON | DIAMOND RESOURCES CO | 10/16/2013 | 10/16/2018 | 150.5400 | 3.1362 | 1.0000000000 | T164N R101W | 29 | LOTS 1 (38.70), 5 (37.08), 6 (37.28), 7 (37.48) | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-01809 | ND | DIVIDE | SONDRA PATTON | DIAMOND RESOURCES CO | 10/16/2013 | 10/16/2018 | 240.0000 | 5.0000 | 1.0000000000 | T164N R101W | 32 | N2NW4 , NE4 | LYNDA 15-32-164-101; ANNIE 15-32-164-101 |
| LSE-01810 | ND | DIVIDE | RED CROWN ROYALTIES LLC 33T-925214-26 | AMERICAN EAGLE ENERGY CORP | 12/01/2014 | 12/01/2017 | 160.0000 | 70.0000 | 1.0000000000 | T163N R102W | 26 | SE4 | |
| LSE-01811 | ND | DIVIDE | RED CROWN ROYALTIES LLC 33T-925221-30 | AMERICAN EAGLE ENERGY CORP | 12/01/2014 | 12/01/2017 | 36.9600 | 9.2400 | 1.0000000000 | T164N R102W | 30 | LOT 5 (36.96), | |
| LSE-01812 | ND | DIVIDE | RED CROWN ROYALTIES LLC 33T-925221-31 | AMERICAN EAGLE ENERGY CORP | 12/01/2014 | 12/01/2017 | 11.2100 | 2.8025 | 1.0000000000 | T164N R102W | 31 | THE WEST 370 FEET OF THE SW4NE4. | |
| LSE-01812 | ND | DIVIDE | RED CROWN ROYALTIES LLC 33T-925221-31 | AMERICAN EAGLE ENERGY CORP | 12/01/2014 | 12/01/2017 | 40.0000 | 10.0000 | 1.0000000000 | T164N R102W | 31 | SE4NW4 | |
| LSE-01812 | ND | DIVIDE | RED CROWN ROYALTIES LLC 33T-925221-31 | AMERICAN EAGLE ENERGY CORP | 12/01/2014 | 12/01/2017 | 262.2000 | 65.5500 | 1.0000000000 | T164N R102W | 31 | LOT 1 (33.41), NW4NE4 , S2NE4 , NE4NW4 , E2SE4 LESS WEST 370' OF SW4NE4, , | |
| LSE-01812 | ND | DIVIDE | RED CROWN ROYALTIES LLC 33T-925221-31 | AMERICAN EAGLE ENERGY CORP | 12/01/2014 | 12/01/2017 | 100.8300 | 25.2075 | 1.0000000000 | T164N R102W | 31 | LOTS 2 (33.51), 3 (33.61), 4 (33.71), | |
| LSE-01813 | ND | DIVIDE | ARTHUR SEAY III | DIAMOND RESOURCES CO | 10/10/2014 | 10/10/2015 | 296.7400 | 12.0333 | 1.0000000000 | T163N R102W | 6 | LOTS 3 (39.89), 4 (33.84), 5 (34.11), 6 (34.33), 7 (34.57), E2SW4 , SE4NW4 | |
| LSE-01813 | ND | DIVIDE | ARTHUR SEAY III | DIAMOND RESOURCES CO | 10/10/2014 | 10/10/2015 | 149.7800 | 8.5021 | 1.0000000000 | T163N R102W | 7 | LOTS 3 (34.85), 4 (34.93), E2SW4 | |
| LSE-01813 | ND | DIVIDE | ARTHUR SEAY III | DIAMOND RESOURCES CO | 10/10/2014 | 10/10/2015 | 160.0000 | 6.4882 | 1.0000000000 | T163N R102W | 7 | NE4 | |
| LSE-01813 | ND | DIVIDE | ARTHUR SEAY III | DIAMOND RESOURCES CO | 10/10/2014 | 10/10/2015 | 320.0000 | 18.1645 | 1.0000000000 | T163N R102W | 20 | N2 | |