DEBTOR(S): *American Eagle Energy Corp.*  **MONTHLY OPERATING REPORT**
CHAPTER 11

CASE NUMBER: *15-15073-HRT*

**Form 2-A**
**COVER SHEET**

For Period End Date: *5/31/15*

**Accounting Method:** ☒ Accrual Basis   ☐ Cash Basis

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| ☒ | ☐ | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| ☒ | ☐ | 2. Balance Sheet (Form 2-C) |
| ☒ | ☐ | 3. Profit and Loss Statement (Form 2-D) |
| ☒ | ☐ | 4. Supporting Schedules (Form 2-E) |
| ☒ | ☐ | 5. Quarterly Fee Summary (Form 2-F) |
| ☒ | ☐ | 6. Narrative (Form 2-G) |
| ☒ | ☐ | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| ☒ | ☐ | 8. Bank Statement Reconciliations for all Bank Accounts |
| ☐ | | 9  Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: *6/19/15*    Print Name: *Martin J. Beskow*

Signature: *Martin J. Beskow*

Title: *Chief Financial Officer*

Form 2
Rev. 1/15/14

Debtor: American Eagle Energy Corporation
Case No. 15-15073-HRT

Form 2-B
CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  May 8 to May 31, 2015

| CASH FLOW SUMMARY | | Current Month | | | Accumulated | |
|---|---|---:|---|---|---:|---|
| 1 Beginning Cash Balance | $ | 8,844,752 | (1) | $ | 8,844,752 | (1) |
| | | | | | | |
| 2 Cash Receipts | | | | | | |
| Operated Revenue | $ | 1,494,128 | | $ | 1,494,128 | |
| Non-Operated Revenue | | 0 | | | 0 | |
| Joint Interest Billing (JIBs) | | 615,677 | | | 615,677 | |
| Sale of Assets | | 0 | | | 0 | |
| Loans/Advances | | 0 | | | 0 | |
| Other | | 4 | | | 4 | |
| Total Cash Receipts | $ | 2,109,809 | | $ | 2,109,809 | |
| | | | | | | |
| 3 Cash Disbursements | | | | | | |
| Operations | $ | (995,814) | | $ | (995,814) | |
| Royalty & Working Interest Partner Payments | | 0 | | | 0 | |
| Debt Service/Secured Loan Payment | | 0 | | | 0 | |
| Professional Fees/U.S Trustee Fees | | 0 | | | 0 | |
| Profession Fees paid from Retainer (e.g COLTAF acct.) | | 0 | | | 0 | |
| Other | | (15,000) | | | (15,000) | |
| Total Cash Disbursements | $ | (1,010,814) | | $ | (1,010,814) | |
| | | | | | | |
| 4 Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | $ | 1,098,995 | | $ | 1,098,995 | |
| | | | | | | |
| 5 Ending Cash Balance (to Form 2-C) | $ | 9,943,748 | (2) | $ | 9,943,748 | (2) |

| CASH BALANCE SUMMARY | Financial Institution | | Book Balance | |
|---|---|---|---:|---|
| Petty Cash | N/A | | N/A | |
| DIP Operating Account | N/A | | N/A | |
| DIP State Tax Account | N/A | | N/A | |
| DIP Payroll Account | N/A | | N/A | |
| Other Operating Accounts | US Bank - Trust Account #3000 | $ | 9,935,870 | |
| | KeyBank - Payables Account #2958 | | 6,356 | |
| | KeyBank - Revenue Account #3428 | | 0 | |
| | KeyBank - Payables Account #2552 | | 0 | |
| | KeyBank - Savings Account #4095 | | 0 | |
| | KeyBank - Certificate of Deposit #2366 | | 1,003 | |
| | Wells Fargo - Brokerage Acct #9837 | | 518 | |
| Retainers Held By Professionals (i.e. COLTAF) | N/A | | N/A | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 9,943,748 | (2) |

(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.
    Current month beginning cash balance should equal the previous month's ending balance.
(2) All cash balances should be the same.

Form 2
Rev. 1/15/14

**Debtor: American Eagle Energy Corporation**
**Case No. 15-15073-HRT**

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
**For Period: 5/8/2015 to 5/31/15**

**CASH RECEIPTS DETAIL**                          Account No: ----3000

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 5/13/15 | NextEra | Joint Interest Billing (JIB) collection | $    606,630 |
| 5/19/15 | Omimex Petroleum | Joint Interest Billing (JIB) collection | 9,047 |
| 5/28/15 | Power Energy | Operated Revenue - Partial payment for April 2015 crude oil sales | 1,494,128 |
| 5/31/15 | U.S. Bank | Interest | 4 |
| | | **Total Cash Receipts** | $    **2,109,809**   (1) |

(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1

Form 2
Rev. 1/15/14

Debtor: American Eagle Energy Corporation
Case No. 15-15073-HRT

Form 2-B
CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 5/8/2015 to 5/31/15

CASH DISBURSEMENTS DETAIL                                    Account No: ----3000

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 5/19/15 | Wire | Precision Completion & Production Services Ltd | Lease Operating Expense | $      65,000 |
| 5/19/15 | Wire | JACAM Chemicals 2013 LLC | Lease Operating Expense | 90,000 |
| 5/19/15 | Wire | CMG Oil & Gas | Lease Operating Expense | 40,000 |
| 5/19/15 | Wire | Wisco, inc. | Lease Operating Expense | 30,000 |
| 5/22/15 | Wire | 4G Energy Services | Lease Operating Expense | 100,000 |
| 5/22/15 | Wire | Miller Oil Company Inc. | Lease Operating Expense | 30,000 |
| 5/22/15 | Wire | H&H Electric, Inc. | Lease Operating Expense | 20,000 |
| 5/22/15 | Wire | MLB Consulting, LLC | Lease Operating Expense | 25,000 |
| 5/22/15 | Wire | Intralinks, Inc | Restructuring Exp. - Data Room | 15,000 |
| 5/27/15 | Wire | Paychex | Company Payroll | 246,042 |
| 5/28/15 | Wire | Precision Completion & Production Services Ltd | Lease Operating Expense | 100,000 |
| 5/28/15 | Wire | Schlumberger Lift Solutions Canada | Lease Operating Expense | 237,772 |
| 5/28/15 | Wire | Halliburton Energy Services | Lease Operating Expense | 12,000 |
| | | **Total Cash Disbursements** | | $   1,010,814  (1) |

(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1

Form 2
Rev. 1/15/14

Debtor: American Eagle Energy Corporation
Case No. 15-15073-HRT

FORM 2-C
AMERICAN EAGLE ENERGY CORPORATION
COMPARATIVE BALANCE SHEET
For Period Ended: May 31, 2015

| | Current Month May 31, 2015 ($000s) | Petition Date (1) May 8, 2015 ($000s) |
|---|---|---|
| **ASSETS** | | |
| Current Assets: | | |
| Cash (from Form 2-B, line 5) | $9,944 | $8,845 |
| Accounts Receivable (from Form 2-E) | 10,702 | 8,996 |
| Receivable from Officers, Employees, Affiliates | 0 | 0 |
| Inventory | 0 | 0 |
| Prepaid Expenses | 658 | 658 |
| Total Current Assets | $21,304 | $18,499 |
| | | |
| Fixed Assets: | | |
| Land | $0 | $0 |
| Building | 0 | 0 |
| Equipment, Furniture and Fixtures | 704 | 704 |
| Total Land, Building, Equipment, Furniture and Fixtures | 704 | 704 |
| Less: Accumulated Depreciation | (530) | (530) |
| Net Land, Building, Equipment, Furniture and Fixtures | $174 | $174 |
| | | |
| Oil & Gas Properties-Subject to Amortization - Gross | $215,797 | $215,787 |
| Less: Accumulated Depletion | (40,855) | (40,855) |
| Oil & Gas Properties-Subject to Amortizaton - Net | 174,942 | 174,932 |
| Oil & Gas Properties - Not Subject to Amortization | 4 | 4 |
| Net Oil & Gas Properties | 174,946 | 174,936 |
| | | |
| Marketable Securites | 741 | 741 |
| Other Non-Current Assets | 121 | 121 |
| **TOTAL ASSETS** | $197,286 | $194,471 |
| | | |
| **LIABILITIES** | | |
| Post-petition Accounts Payable and Accrued Liab. (from Form 2-E) | $1,571 | $0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | 0 | 0 |
| Post-petition Taxes Payable (from Form 2-E) | 0 | 0 |
| Post-petition Notes Payable | 0 | 0 |
| Other Post-petition Payable(List): | 0 | 0 |
| | 0 | 0 |
| Total Post Petition Liabilities | $1,571 | $0 |
| | | |
| Pre Petition Liabilities: | | |
| Secured Debt - Notes Payable | $175,000 | $175,000 |
| Accrued Interest on Secured Debt - Notes Payable | 9,475 | 9,475 |
| Priority Debt | 0 | 0 |
| Unsecured Debt - Accounts Payable and Accrued Liabilities | 22,352 | 22,352 |
| Unsecured Debt - Deferred Rent & Accrued Taxes | 5 | 5 |
| Total Pre Petition Liabilities | $206,832 | $206,832 |
| | | |
| Asset Retirement Obligation | $1,358 | $1,358 |
| | | |
| **TOTAL LIABILITIES** | $209,761 | $208,190 |
| | | |
| **OWNERS' EQUITY** | | |
| Common Stock and Additional Paid In Capital | $147,669 | $147,669 |
| Retained Earnings - Prepetition | (161,388) | (161,388) |
| Retained Earnings - Post-petition | 1,244 | 0 |
| **TOTAL OWNERS' EQUITY** | ($12,475) | ($13,719) |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $197,286 | $194,471 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.*

Form 2
Rev. 1/15/14

**Debtor: American Eagle Energy Corporation**
**Case No. 15-15073-HRT**

**FORM 2-D**
**AMERICAN EAGLE ENERGY CORPORATION**
**PROFIT AND LOSS STATEMENTS**
**For Period May 8, 2015 to May 31, 2015**

| | Current Month Post-Petition Ended May 31, 2015 ($000s) | Accumulated Totals (1) Post-Petition Ended May 31, 2015 ($000s) |
|---|---|---|
| Gross Operating Revenue | $2,361 | $2,361 |
| Less:  Discounts, Returns, and Allowances | 0 | 0 |
| **Net Operating Revenue** | 2,361 | 2,361 |
| | | |
| Costs of Goods Sold: | | |
| Lease Operating Expense | 432 | 432 |
| Severance Taxes | 271 | 271 |
| **Total Cost of Goods Sold** | 703 | 703 |
| | | |
| **Gross Profit** | 1,658 | 1,658 |
| | | |
| Operating Expenses: | | |
| Officer Compensation (Gross) | 77 | 77 |
| Employee Compensation & Benefits | 214 | 214 |
| Total Compensation & Benefits | 291 | 291 |
| General & Administrative | 123 | 123 |
| Rents and Leases | 0 | 0 |
| Depreciation, Depletion and Amortization | 0 | 0 |
| Stock-Based Compensation | 0 | 0 |
| Impairment of Oil & Gas Assets | 0 | 0 |
| Total Operating Expenses | 414 | 414 |
| | | |
| **Operating Income (Loss)** | 1,244 | 1,244 |
| | | |
| Non-Operating Income and Expenses: | | |
| Other Non-Operating Expenses | 0 | 0 |
| Gains (Losses) on Sale  of Assets | 0 | 0 |
| Interest Income & Dividend Income | 0 | 0 |
| Interest Expense | 0 | 0 |
| Write-off of Loan Cost Amortization Fees | 0 | 0 |
| Realized Gain (Loss) on Derivatives | 0 | 0 |
| (Loss) on Early Extinguishment of Debt | 0 | 0 |
| Change in Fair Value of Marketable Securities | 0 | 0 |
| Other Non-Operating Income | 0 | 0 |
| Net Non-Operating Income or (Expenses) | 0 | 0 |
| | | |
| Reorganization Expenses: | | |
| Legal and Professional Fees | 0 | 0 |
| Other Reorganization Expense | 0 | 0 |
| Total Reorganization Expenses | 0 | 0 |
| | | |
| **Net Income (Loss) Before Income Taxes** | 1,244 | 1,244 |
| | | |
| Federal and State Income Tax Expense (Benefit) | 0 | 0 |
| | | |
| **Net Income (Loss)** | $1,244 | $1,244 |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

Form 2
Rev. 1/15/14

**DEBTOR(S):**     American Eagle Energy Corporation          **CASE NO:** 15-15073-HRT

### Form 2-E (Page 1 of 2)
### SUPPORTING SCHEDULES

**For Period:** May 8, 2015     **to**     May 31, 2015

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld | | 47,077 | 47,077 | |
| Employee FICA taxes withheld | | 15,881 | 15,881 | |
| Employer FICA taxes | | 15,881 | 15,881 | |
| Unemployment taxes | | | | |
| Other: | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | | | |
| Unemployment taxes | | | | |
| Other: | | | | |
| **Local** | | | | |
| Personal property taxes | | | | |
| Real property taxes | | | | |
| Other: | | | | |
| Total unpaid post-petition taxes | | | | |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | IMA, Inc. | See Cert.Liab.Insurance | 10/8/2015 | 10/8/2015 |
| General liability | IMA, Inc. | See Cert.Liab.Insurance | 10/8/2015 | 10/8/2015 |
| Property (fire, theft, etc.) | IMA, Inc. | See Cert.Liab.Insurance | 10/8/2015 | 10/8/2015 |
| Umbrella Liability | IMA, Inc. | See Cert.Liab.Insurance | 10/8/2015 | 10/8/2015 |
| Vehicle | IMA, Inc. | See Cert.Liab.Insurance | 10/8/2015 | 10/8/2015 |
| Operators Extra Expense | IMA, Inc. | See Cert.Liab.Insurance | 10/8/2015 | 10/8/2015 |
| Directors and Officers | IMA, Inc. | $20,000,000 | 1/20/2016 | 1/20/2016 |

*If any policies were renewed or replaced during reporting period, attach new certificate of insurance.*

Page 1 of 2
Rev. 1/15/14

Client#: 37022                                    AMEREAG1

# ACORD™    CERTIFICATE OF LIABILITY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 5/19/2015 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: | |
|---|---|---|
| IMA, Inc. - Colorado Division 1705 17th Street, Suite 100 Denver, CO 80202 303 534-4567 | PHONE (A/C, No, Ext): 303 534-4567 | FAX (A/C, No): 303-534-0600 |
| | E-MAIL ADDRESS: | |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| INSURED American Eagle Energy Corporation 2549 W. Main St., Ste. 202 Littleton, CO 80120 | INSURER A : St. Paul Fire & Marine Insuranc | 24767 |
| | INSURER B : Travelers Indemnity Co. of Amer | 25666 |
| | INSURER C : Underwriters at Lloyd's London | 901344 |
| | INSURER D : | |
| | INSURER E : | |
| | INSURER F : | |

| COVERAGES | CERTIFICATE NUMBER: | REVISION NUMBER: |
|---|---|---|

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | GENERAL LIABILITY | | | ZLP15R0975914N4 | 10/08/2014 | 10/08/2015 | EACH OCCURRENCE | $1,000,000 |
| | X COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $1,000,000 |
| | CLAIMS-MADE X OCCUR | | | | | | MED EXP (Any one person) | $5,000 |
| | | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | | | | | | GENERAL AGGREGATE | $2,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $2,000,000 |
| | X POLICY PRO- JECT LOC | | | | | | | $ |
| A | AUTOMOBILE LIABILITY | | | ZLP15R0975914N4 | 10/08/2014 | 10/08/2015 | COMBINED SINGLE LIMIT (Ea accident) | $1,000,000 |
| | ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ALL OWNED AUTOS SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | X HIRED AUTOS X NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| A | X UMBRELLA LIAB X OCCUR | | | ZLP15R0975914N4 | 10/08/2014 | 10/08/2015 | EACH OCCURRENCE | $9,000,000 |
| | EXCESS LIAB CLAIMS-MADE | | | | | | AGGREGATE | $9,000,000 |
| | DED RETENTION $ | | | | | | | $ |
| B | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y / N ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? N (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | | N/A | HHUB9D35005914 | 10/08/2014 | 10/08/2015 | X WC STATU- TORY LIMITS OTH- ER | |
| | | | | | | | E.L. EACH ACCIDENT | $1,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $1,000,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $1,000,000 |
| C | Operators Extra Expense | | | GA043090D | 10/08/2014 | 10/08/2015 | See Limits Below | |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Cost of Control, Redrilling, Extra Expense and Pollution and Clean-up

Limits:
Combined Single Limit (CSL)
$ 20,000,000 Any One Accident or Occurrence Sections A, B, C (100%) Combined Single Limit in respect of all
(See Attached Descriptions)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Office of the United States Trustee Byron G. Rogers Federal Building 1961 Stout St., Suite 12-200 Denver, CO 80294 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. AUTHORIZED REPRESENTATIVE |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)    1 of 2    The ACORD name and logo are registered marks of ACORD
#S1139880/M1071836                                                        MCB1

## DESCRIPTIONS (Continued from Page 1)

wells

Care, Custody and Control Limit (CCC)
$10,000,000 Any One Occurrence (100%) as a Separate Limit in respect of non-owned property in your Care, Custody and Control

Materials and Supplies
$ 250,000 Any One Accident or Occurrence (100%) as a Separate Limit in respect of owned Materials and Supplies

United States Trustee - Thirty (30) Day Notice of Cancellation applies.

**DEBTOR(S):** American Eagle Energy Corporation        **CASE NO:** 15-15073-HRT

Form 2-E (Page 2 of 2)
SUPPORTING SCHEDULES

**For Period:** May 8, 2015        to        May 31, 2015

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Pre-petition receivables | 3,183,255 | 773,699 | 748,495 | 4,290,555 | 8,996,004 |
| Post-petition receivables | 1,706,112 | | | | 1,706,112 |
| Total | 4,889,367 | 773,699 | 748,495 | 4,290,555 | 10,702,116 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Trade Payables | 489,518 | | | | 489,518 |
| Other Payables | 1,082,003 | | | | 1,082,003 |
| Total | 1,571,521 | | | | 1,571,521 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * |
| Debtor's Counsel | $ | $ | $ | | $ |
| Counsel for Unsecured Creditors' Committee | | | | | |
| Trustee's Counsel | | | | | |
| Accountant | | | | | |
| Other: | | | | | |
| Total | $ | | | | |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount |
| Brad Colby | President and CEO, Director | Gross Salary | 29,167 |
| Tom Lantz | Chief Operating Officer | Gross Salary | 25,000 |
| Marty Beskow | Chief Financial Officer | Gross Salary | 16,667 |
| Laura Peterson | Secretary, Corporate Attorney | Gross Salary | 6,250 |
| | | | |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

Page 2 of 2
Rev. 1/15/14

**Debtor: American Eagle Energy Corporation**
**Case No. 15-15073-HRT**

**Supplement to Form 2-E (Page 2 of 2)**
**Accounts Receivable Detailed Aging Report**
**May 31, 2015**

|  | 30 Days or less | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|---|
| Revenue Accrual - Samson | 62,199 | 284,361 |  | 2,743,614 | 3,090,175 |
| Revenue Accrual - Power Energy | 2,323,667 |  |  |  | 2,323,667 |
| Joint Interest Billing (JIB) Clearance |  |  |  | 862,768 | 862,768 |
| Power Energy | 762,684 |  |  |  | 762,684 |
| Misc  Sales Tax JIB |  |  |  | 397,965 | 397,965 |
| Capital Costs Accrual | 31,227 |  |  |  | 31,227 |
| Miscellaneous Receivables |  |  |  | 30,924 | 30,924 |
| Mountain Divide |  |  |  | 2,001 | 2,001 |
| ONRR |  |  |  | 1,175 | 1,175 |
| Pre-Petition JIBs | 285,488 | 489,338 | 748,495 | 252,108 | 1,775,430 |
| Lease Operating Expense (LOE) Receivables Accrual Adjustment | (282,011) |  |  |  | (282,011) |
| **Total Pre-petition receivables** | **3,183,255** | **773,699** | **748,495** | **4,290,555** | **8,996,004** |
| Power Energy | 1,493,415 |  |  |  | 1,493,415 |
| NextEra/Omimex Petroleum | (615,677) |  |  |  | (615,677) |
| Post-Petition JIBs | 424,978 |  |  |  | 424,978 |
| Lease Operating Expense (LOE) Receivables Accrual | 121,385 |  |  |  | 121,385 |
| Lease Operating Expense (LOE) Receivables Accrual Adjustment | 282,011 |  |  |  | 282,011 |
| **Total Post-petition receivables** | **1,706,112** | **0** | **0** | **0** | **1,706,112** |
| **Total Accounts Receivable** | **4,889,367** | **773,699** | **748,495** | **4,290,555** | **10,702,116** |

**Debtor: American Eagle Energy Corporation**
**Case No. 15-15073-HRT**

**Supplement to Form 2-E (Page 2 of 2)**
**Accounts Payable Detailed Aging Report**
**May 31, 2015**

| | 30 Days or less | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|---|
| Post-Petition Trade Payables | 445,679 | | | | 445,679 |
| Lease Operating Expense (LOE) Payables Accrual | 479,845 | | | | 479,845 |
| 5-19-15 Wire to CMG Oil & Gas | (40,000) | | | | (40,000) |
| 5-19-15 Wire to JACAM Chemicals 2013 LLC | (90,000) | | | | (90,000) |
| 5-19-15 Wire to Precision Completion & Production Services Ltd | (27,620) | | | | (27,620) |
| 5-19-15 Wire to Wisco, Inc. | (24,573) | | | | (24,573) |
| 5-22-15 Wire to 4G Energy Services | (100,000) | | | | (100,000) |
| 5-22-15 Wire to H&H Electric, Inc. | (20,000) | | | | (20,000) |
| 5-22-15 Wire to Intralinks, Inc. | (15,000) | | | | (15,000) |
| 5-22-15 Wire to Miller Oil Company Inc. | (3,376) | | | | (3,376) |
| 5-22-15 Wire to MLB Consulting, LLC | (3,438) | | | | (3,438) |
| 5-28-15 Wire to Halliburton Energy Services | (12,000) | | | | (12,000) |
| 5-28-15 Wire to Precision Completion & Production Services Ltd | (100,000) | | | | (100,000) |
| **Total Trade Payables** | **489,518** | **0** | **0** | **0** | **489,518** |
| Revenue Payable for April 2015 crude oil sales received May 2015 | 1,055,485 | | | | 1,055,485 |
| Accrued payroll - 401K | 26,518 | | | | 26,518 |
| **Total Other Payables** | **1,082,003** | **0** | **0** | **0** | **1,082,003** |
| **Total Post-Petition Acccounts Payable** | **1,571,521** | **0** | **0** | **0** | **1,571,521** |

**DEBTOR(S):** American Eagle Energy Corporation          **CASE NO:** 15-15073-HRT

## Form 2-F
## QUARTERLY FEE SUMMARY *
### For the Month Ended: May 31, 2015

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|----------------------:|-------------------|-----------|-----------|
| January | 2015 | $          0 | | | |
| February | 2015 | 0 | | | |
| March | 2015 | 0 | | | |
| TOTAL 1st Quarter | | $          0 | $ _____ | _____ | _____ |
| April | 2015 | $          0 | | | |
| May | 2015 | 1,010,814 | | | |
| June | 2015 | 0 | | | |
| TOTAL 2nd Quarter | | $   1,010,814 | $ _____ | _____ | _____ |
| July | 2015 | $          0 | | | |
| August | 2015 | 0 | | | |
| September | 2015 | 0 | | | |
| TOTAL 3rd Quarter | | $          0 | $ _____ | _____ | _____ |
| October | 2015 | $          0 | | | |
| November | 2015 | 0 | | | |
| December | 2015 | 0 | | | |
| TOTAL 4th Quarter | | $          0 | $ _____ | _____ | _____ |

### FEE SCHEDULE (as of JANUARY 1, 2008)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|-------------------------|-----|-------------------------|-----|
| $0 to $14,999................... | $325 | $1,000,000 to $1,999,999.............. | $6,500 |
| $15,000 to $74,999........... | $650 | $2,000,000 to $2,999,999.............. | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999.............. | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999 ....... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999.... | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more | $30,000 |

\* This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\* Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 1/15/14

**DEBTOR(S):**  American Eagle Energy Corporation          **CASE NO:**  15-15073-HRT

Form 2-G
## NARRATIVE
**For Period Ending:**      May 31, 2015

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.**

There are no significant business or legal actions taken by the debtor, its creditors, or the court during the reporting period. There are no unusual or non-recurring accounting transactions that are reported in the financial statements. There are no significant changes in the financial condition of the debtor which have ocurred subsequent to the report date.

Rev. 1/15/14

```
Printed on:06/17/15 at 06:12 PM                          Requested by:HEATHER
Rept BRE-02    Final Bank Reconciliation    Co#:110 AMERICAN EAGLE ENERG Page  1


              Currency:USD        US Dollars Rate:


        Cash Account:  100/ 20 US BANK TRUSTEE
 Service-Charge Account:  710/   BANK SERVICE CHARGES

 Reconciliation Start Date:05/01/15        End Date:05/31/15
    Statement Start Date:05/01/15          End Date:05/31/15
```

```
-------------------------------Reconciled Checks------------------------------
  Check #      Amount        Date    Entity  Voucher      Description
----------- --------------- -------- ------- -------  -----------------------

              -$27,619.50 05/19/15 V:PR017   87358 5-19-15 Wire to Precision
                                                    Precision Completion & Production Svcs. Lt
           *  -$90,000.00 05/19/15 V:JA006   87358 5-19-15 Wire to JACAM Che
                                                    Jacam Chemicals 2013, LLC
           *  -$40,000.00 05/19/15 V:CM001   87358 5-19-15 Wire to CMG O&G
                                                    CMG Oil & Gas, Inc.
           *  -$24,572.95 05/19/15 V:WI003   87358 5-19-15 Wire to Wisco
                                                    WISCO
           *  -$100,000.00 05/22/15 V:FR009  87359 5-22-15 Wire to 4G Energy
                                                    4G Energy Services
           *   -$3,375.76 05/22/15 V:MI008   87359 5-22-15 Wire to Miller Oi
                                                    Miller Oil Co., Inc.
           *  -$20,000.00 05/22/15 V:HH001   87359 5-22-15 Wire to H&H Elect
                                                    H&H Electric, Inc.
           *   -$3,437.80 05/22/15 V:ML001   87359 5-22-15 Wire to MLB Consu
                                                    MLB Consulting, LLC
           *  -$15,000.00 05/22/15 V:IN015   87359 5-22-15 Wire to Intralink
                                                    Intralinks, Inc.
           *     -$450.55 05/27/15 V:PA005   87367 5-27-15 PaychexWire-Fees
                                                    Paychex
           *  -$100,000.00 05/28/15 V:PR017  87360 5-28-15 Wire to Precision
                                                    Precision Completion & Production Svcs. Lt
           *  -$12,000.00 05/28/15 V:HA008   87360 5-28-15 Wire to Halliburt
                                                    Halliburton  Energy Services, Inc.
           * -$237,772.00 05/28/15           87363 Correct Ck#239 Cash Vo 87
           *  -$78,840.32 05/31/15           87362 May'15 Payroll CshTaxesVo
           * -$166,751.15 05/31/15           87362 May'15 Payroll CshEmplVo8
\/P  240*  -$37,380.50 05/19/15 V:PR017      87352 A/P Manual Check Entry
                                                    Precision Completion & Production Svcs. Lt
\/P  241    -$5,427.05 05/19/15 V:WI003      87353 A/P Manual Check Entry
                                                    WISCO
\/P  242   -$26,624.24 05/22/15 V:MI008      87354 A/P Manual Check Entry
                                                    Miller Oil Co., Inc.
\/P  243   -$21,562.20 05/22/15 V:ML001      87355 A/P Manual Check Entry
                                                    MLB Consulting, LLC

'otal:    -$1,010,814.02 (19 Items)
```

```
------------------------------Reconciled Deposits-----------------------------
ef. Number    Amount        Date    Entity  Voucher      Description
----------- --------------- -------- ------- -------  -----------------------

            $444,591.93 05/07/15            87006 KeyRev to USBTrust
            $856,743.40 05/07/15            87006 KeyPay to USBTrust
          $2,642,384.69 05/07/15            87006 KeySave to USBTrust
          $4,556,279.98 05/07/15            87006 KeyAMZG to USBTrust
            $176,381.56 05/08/15            87006 KeyRev to USBTrust
            $159,243.14 05/08/15            87006 KeyPay to USBTrust
```

Rept BRE-02    Final Bank Reconciliation    Co#:110 AMERICAN EAGLE ENERG Page 2

Currency:USD        US Dollars Rate:

        Cash Account:  100/ 20 US BANK TRUSTEE
Service-Charge Account:  710/    BANK SERVICE CHARGES

Reconciliation Start Date:05/01/15        End Date:05/31/15
       Statement Start Date:05/01/15      End Date:05/31/15

--------------------------Reconciled Deposits------------------------------
Ref. Number    Amount      Date    Entity  Voucher      Description
-----------   ---------   --------  ------  ------   -------------------

           $163.29 05/08/15            87006 KeyAMZG to USBTrust

           $813.17 05/11/15            87006 KeyRev to USBTrust

        $606,630.30 05/13/15           87006 USG $606,630.30

           $273.74 05/13/15            87006 May 2015 Paychex Invoice

         $9,046.72 05/19/15            87006 Omimex $9,046.72

     $1,494,127.58 05/28/15 P:PO0001   87006 Power Energy $1,494,127.5
                              Power Energy Partners LP
             $4.38 05/31/15 V:US005    87366 May'15 Interest-USBankTru
                              US Bank

Total:      $10,946,683.88 (13 Items)
        ---------------
Activity:    $9,935,869.86 (Total All Reconciled Items)
        ---------------

--------------------------Account-Reconciliation--------------------------
      General Ledger                        Bank Statement
-------------------------------      -------------------------------

Begin Balance:          $0.00     End Balance per Stmt:   $9,935,869.86

Add Deposits:   $10,946,683.88     Deposits in Transit:          $0.00

Less Checks:    -$1,010,814.02     Outstanding Checks:           $0.00

Less Svc/MA/MB:         $0.00

Ending Balance:  $9,935,869.86     Reconciled Balance:    $9,935,869.86
                                                            (In-Balance)



ACCOUNT NUMBER: 3000
AMERICAN EAGLE ENERGY CORPORATION
11% SENIOR SECURED NOTES DUE 2019
COLLATERALIZED NOTES FUND

This statement is for the period from
May 1, 2015 to May 31, 2015

000000001 2 SP    000638322664045 P

AMERICAN EAGLE ENERGY CORPORATION
ATTN KIRK STINGLEY, CFO & TREASURER
2549 W MAIN ST, SUITE 202
LITTLETON CO 80120-4646

## QUESTIONS?

If you have any questions regarding
your account or this statement, please
contact your Account Manager or Analyst.

**Account Manager:**
**DIANA JACOBS**
PD-WA-T7CT
1420 FIFTH AVE, SUITE 700
SEATTLE WA 98101
Phone 206-344-4680
E-mail diana.jacobs@usbank.com

**Analyst:**
**STEVE DANZ**
Phone 651-466-6081

110-100-20



00-0-A-6-PC-157-01   00000101      Page 2 of 10    1

ACCOUNT NUMBER: ▓▓▓▓▓▓▓ *3000*
AMERICAN EAGLE ENERGY CORPORATION
11% SENIOR SECURED NOTES DUE 2019
COLLATERALIZED NOTES FUND

This statement is for the period from
May 1, 2015 to May 31, 2015

## MARKET VALUE SUMMARY

|  | Current Period 05/01/15 to 05/31/15 |
|---|---|
| Beginning Market Value | $0.00 |
| Contributions | 10,962,266.24 |
| Distributions | - 1,010,814.02 |
| **Adjusted Market Value** | **$9,951,452.22** |
| Investment Results |  |
| Interest, Dividends and Other Income | 4.38 |
| Net Change in Investment Value | - 1,400.00 |
| **Total Investment Results** | **- $1,395.62** |
| **Ending Market Value** | **$9,950,056.60** ← |

 **US bank.**

ACCOUNT NUMBER: ~~~~~~~ 3000
AMERICAN EAGLE ENERGY CORPORATION
11% SENIOR SECURED NOTES DUE 2019
COLLATERALIZED NOTES FUND

This statement is for the period from
May 1, 2015 to May 31, 2015

## ASSET DETAIL AS OF 05/31/15

| Shares or Face Amount | Security Description | Market Value/ Price | Tax Cost/ Unit Cost | % of Total Yield at Market | Est Ann Inc |
|---|---|---|---|---|---|
| | **Cash Equivalents** | | | | |
| 9,935,869.860 | US Bank Money Market Account-Managed 9AMMF0530 | 9,935,869.86 1.0000 | 9,935,869.86 1.00 | 99.9 .01 ** | 993.59 |
| | **Total Cash Equivalents** | $9,935,869.86 | $9,935,869.86 | 99.9 | $993.59 |
| | **Domestic Common Stocks** | | | | |
| 100.000 | Aee Canada Inc 8AMCSC3H4 | 100.00 1.0000 | 1.00 0.01 | 0.0 .00 | 0.00 |
| 100.000 | American Eagle Energy Corporation 8AMCSC3J0 | 100.00 1.0000 | 1.00 0.01 | 0.0 .00 | 0.00 |
| 100.000 | Eerg Energy Ulc 8AMCSC3G6 | 100.00 1.0000 | 1.00 0.01 | 0.0 .00 | 0.00 |
| | **Total Domestic Common Stocks** | $300.00 | $3.00 | 0.0 | |
| | **Foreign Stocks** | | | | |
| 66,667.000 | Powder Mountain Energy Ltd 73885V108 | 13,886.74 0.2083 | 3.00 0.00 | 0.1 .00 | 0.00 |
| | **Total Foreign Stocks** | $13,886.74 | $3.00 | 0.1 | |
| | **Cash** | | | | |
| | Principal Cash | - 4.38 | - 4.38 | | |
| | Income Cash | 4.38 | 4.38 | | |
| | Total Cash | $0.00 | $0.00 | 0.0 | |
| | **Total Assets** | $9,950,056.60 | $9,935,875.86 | 100.0 | $993.59 |



00-0-A-6-PC-157-01    00000101    1
Page 4 of 10

ACCOUNT NUMBER: ⬛⬛⬛⬛3000
AMERICAN EAGLE ENERGY CORPORATION
11% SENIOR SECURED NOTES DUE 2019
COLLATERALIZED NOTES FUND

This statement is for the period from
May 1, 2015 to May 31, 2015

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable. Assets that are not publicly traded may be reflected at values from other external sources. Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold. Values are updated based on internal policy and may be updated less frequently than statement generation.

For further information, please contact your Analyst.

** The Yield at Market set forth in this statement for any money market fund is based on the interest rate applicable to that money market fund as of the last business day of the statement period only and may not be relied upon as (i) a yield estimate for the statement period as a whole, or (ii) a guarantee of future performance.



00-0-A-6-PC-157-01   00000101   1
Page 5 of 10
ACCOUNT NUMBER: ███3000
AMERICAN EAGLE ENERGY CORPORATION
11% SENIOR SECURED NOTES DUE 2019
COLLATERALIZED NOTES FUND

This statement is for the period from
May 1, 2015 to May 31, 2015

## CASH SUMMARY

|  | Income Cash | Principal Cash | Total Cash |
|---|---|---|---|
| Beginning Cash Balance as of 05/01/2015 | $.00 | $.00 | $.00 |
| Taxable Interest | 4.38 |  | 4.38 |
| Cash Receipts |  | 10,946,679.50 | 10,946,679.50 |
| Cash Disbursements |  | - 1,010,814.02 | - 1,010,814.02 |
| Net Money Market Activity |  | - 9,935,869.86 | - 9,935,869.86 |
| Ending Cash Balance as of 05/31/2015 | $4.38 | - $4.38 | $0.00 |



00-0-A -6-PC-157-01   00000101        1
                                 Page 6 of 10

ACCOUNT NUMBER: ████3000
AMERICAN EAGLE ENERGY CORPORATION
11% SENIOR SECURED NOTES DUE 2019
COLLATERALIZED NOTES FUND

This statement is for the period from
May 1, 2015 to May 31, 2015

## TRANSACTION DETAIL

| Date Posted | Description | Income Cash | Principal Cash | Tax Cost |
|---|---|---|---|---|
| | Beginning Balance 05/01/2015 | $.00 | $.00 | $0.00 |
| 05/01/15 | Interest Earned On US Bank Money Market Account-Managed Interest From 4/1/15 To 4/30/15 9AMMF0530 | 4.38 | | |
| 05/04/15 | Purchased 4.38 Units Of US Bank Money Market Account-Managed Trade Date 5/4/15 9AMMF0530 | | - 4.38 | 4.38 |
| 05/07/15 | Cash Receipt Receipt Of Funds Fed Ref # 109 Key Bank Colorado* American Eagle Energy Inc 2549 Obi=american  Eagle Energy Notes Collat Acct Bnf=u. S. Trust N.A. /Ac-/180121167365 Ctp/ Rfb=8943103 Sedanz | | 4,556,279.98 | |
| 05/07/15 | Cash Receipt Receipt Of Funds Fed Ref # 115 Key Bank Colorado* American Eagle Energy Corporati Obi=american  Eagle Energy Notes Collat Acct Bnf=u. S. Trust N.A. /Ac-/180121167365 Ctp/ Rfb=9543103 Sedanz | | 2,642,384.69 | |
| 05/07/15 | Cash Receipt Receipt Of Funds Fed Ref # 114 Key Bank Colorado* American Eagle Energy Corporati Obi=american  Eagle Energy Notes Collat Acct Bnf=u. S. Trust N.A. /Ac-/180221167365 Ctp/ Rfb=0843103 Sedanz | | 444,591.93 | |
| 05/08/15 | Cash Receipt Receipt Of Funds Fed Ref # 111 Key Bank Colorado* American Eagle Energy Corp 2549 Obi=american  Eagle Energy Notes Collat Acct Bnf=u. S. Trust N.A. /Ac-/180121167365 Ctp/ Rfb=0243103 Sedanz | | 856,743.40 | |
| 05/08/15 | Purchased 856,743.4 Units Of US Bank Money Market Account-Managed Trade Date 5/8/15 9AMMF0530 | | - 856,743.40 | 856,743.40 |
| 05/08/15 | Purchased 7,643,256.6 Units Of US Bank Money Market Account-Managed Trade Date 5/8/15 9AMMF0530 | | - 7,643,256.60 | 7,643,256.60 |
| 05/11/15 | Received 16,667 Shares Of Powder Mountain Energy Ltd Market Value Of 3,821.74 USD 73885V108 | | | 1.00 |



00-0-A-6-PC-157-01   00000101          1
                                        Page 7 of 10
ACCOUNT NUMBER: ████3000
AMERICAN EAGLE ENERGY CORPORATION
11% SENIOR SECURED NOTES DUE 2019
COLLATERALIZED NOTES FUND

This statement is for the period from
May 1, 2015 to May 31, 2015

## TRANSACTION DETAIL (continued)

| Date Posted | Description | Income Cash | Principal Cash | Tax Cost |
|---|---|---|---|---|
| 05/11/15 | Received 16,667 Shares Of Powder Mountain Energy Ltd Market Value Of 3,821.74 USD 73885V108 | | | 1.00 |
| 05/11/15 | Received 33,333 Shares Of Powder Mountain Energy Ltd Market Value Of 7,643.26 USD 73885V108 | | | 1.00 |
| 05/11/15 | Received 100 Shares Of Eerg Energy Ulc Market Value Of 100.00 USD 8AMCSC3G6 | | | 1.00 |
| 05/11/15 | Received 100 Shares Of Amzg Inc Market Value Of 100.00 USD 8AMCSC3J0 | | | 1.00 |
| 05/11/15 | Received 100 Shares Of Aee Canada Inc Market Value Of 100.00 USD 8AMCSC3H4 | | | 1.00 |
| 05/11/15 | Cash Receipt Receipt Of Funds Fed Ref # 162 Key Bank Colorado* American Eagle Energy Inc 2549 Obi=ffc 211233000 Ref American Eagle Energy Notes Collat Acct Attn. 651-466-6081 Clp/ Sedanz | | 163.29 | |
| 05/11/15 | Cash Receipt Receipt Of Funds Fed Ref # 161 Key Bank Colorado* American Eagle Energy Corporati Obi=ffc 211233000 Ref American Eagle Energy Notes Collat Acct Attn. 651-466-6081 Clp/ Sedanz | | 176,381.56 | |
| 05/11/15 | Cash Receipt Receipt Of Funds Fed Ref # 160 Key Bank Colorado* American Eagle Energy Corp 2549 Obi=ffc 211233000 American Eagle Energy Notes Coll At. Acct Attn. 651-466-6081 Clp/ Sedanz | | 159,243.14 | |
| 05/11/15 | Purchased 335,787.99 Units Of US Bank Money Market Account-Managed Trade Date 5/11/15 9AMMF0530 | | - 335,787.99 | 335,787.99 |
| 05/13/15 | Cash Receipt Receipt Of Funds Fed Ref # 117 Key Bank Colorado* American Eagle Energy Corporati Obi=ffc 211233000 Ref American Eagle Energy Notes Collat Acct Attn. 651-466-6081 Clp/ Sedanz | | 813.17 | |

*entered
08:44
5/8/15*



00-0-A -6-PC -157-01    00000101        1
                                    Page 8 of 10
ACCOUNT NUMBER: ████3000
AMERICAN EAGLE ENERGY CORPORATION
11% SENIOR SECURED NOTES DUE 2019
COLLATERALIZED NOTES FUND

This statement is for the period from
May 1, 2015 to May 31, 2015

## TRANSACTION DETAIL (continued)

| Date Posted | Description | Income Cash | Principal Cash | Tax Cost |
|---|---|---|---|---|
| 05/13/15 | Cash Receipt<br>Receipt Of Funds<br>Fed Ref # 116<br>Key Bank Colorado* American Eagle Energy Corporati<br>Obl=ffc  211233000 Ref American Eagle Energy Notes<br>Collat Acct Attn.651-466-6081 Ctp/<br>Sedanz | | 606,630.30 | |
| 05/13/15 | Cash Receipt<br>Receipt Of Funds<br>Fed Ref # 115<br>Key Bank Colorado* American Eagle Energy Corp 2549<br>Obl=ffc  211233000 American Eagle Energy Notes Coll<br>At. Acct Attn. 651-466-6081 Ctp/<br>Sedanz | | 273.74 | |
| 05/13/15 | Purchased 607,717.21 Units Of<br>US Bank Money Market  Account-Managed<br>Trade Date 5/13/15<br>9AMMF0530 | | - 607,717.21 | 607,717.21 |
| 05/19/15 | Cash Disbursement<br>Paid To Precision Completion Produc<br>Wire Transfer<br>Tmg487 Wire Fds To Wells Fargo<br>Pmt To Precision Completion  & Production Services<br>Pmt From American  Eagle Energy Corp<br>For Post Petition Services | | - 65,000.00 | |
| 05/19/15 | Cash Disbursement<br>Paid To Jacam Chemicals 2013 LLC<br>Wire Transfer<br>Tmg487 Wire Fds To Wells Fargo<br>Pmt To Jacam Chemicals 2013 LLC<br>Pmt From American  Eagle Energy Corp<br>For Post Petition Services | | - 90,000.00 | |
| 05/19/15 | Cash Disbursement<br>Paid To Cmg Oil Gas<br>Wire Transfer<br>Tmg487 Wire Fds To Yellowstone Bank<br>Pmt To Cmg Oil & Gas<br>Pmt From American  Eagle Energy Corp<br>For Post Petition Services | | - 40,000.00 | |
| 05/19/15 | Cash Disbursement<br>Paid To Wisco Inc<br>Wire Transfer<br>Tmg487 Wire Fds To Jp Morgan Chase<br>Pmt To Wisco Inc<br>Pmt From American  Eagle Energy Corp<br>For Post Petition Services | | - 30,000.00 | |
| 05/19/15 | Cash Receipt<br>Receipt Of Funds<br>Fed Ref # 147<br>Key Bank Colorado* American Eagle Energy Corp 2549<br>Obl=american   Eagle Energy Notes Collat Acct Bnf=u.<br>S. Trust N.A. /Ac-/180121167365 Ctp/ Rfb=0243103<br>Sedanz | | 9,046.72 | |



00-0-A -6-PC-157-01   00000101         1
                                    Page 9 of 10
ACCOUNT NUMBER:        3000
AMERICAN EAGLE ENERGY CORPORATION
11% SENIOR SECURED NOTES DUE 2019
COLLATERALIZED NOTES FUND

This statement is for the period from
May 1, 2015 to May 31, 2015

## TRANSACTION DETAIL (continued)

| Date Posted | Description | Income Cash | Principal Cash | Tax Cost |
|---|---|---|---|---|
| 05/19/15 | Purchased 9,046.72 Units Of US Bank Money Market Account-Managed Trade Date 5/19/15 9AMMF0530 | | - 9,046.72 | 9,046.72 |
| 05/19/15 | Sold 226,000 Units Of US Bank Money Market Account-Managed Trade Date 5/19/15 9AMMF0530 | | 226,000.00 | - 226,000.00 |
| 05/22/15 | Cash Disbursement Paid To 4G Energy Services Wire Transfer Sjm487 Wire Fds To First Natl Bk&Tr Pmt To 4G Energy Services Pmt From American Eagle Energy Corp For Post Petition Services | | - 100,000.00 | |
| 05/22/15 | Cash Disbursement Paid To Miller Oil Company Inc Wire Transfer Sjm487 Wire Fds To First Intl Bk&Tr Pmt To Miller Oil Company Inc Pmt From American Eagle Energy Corp For Post Petition Services | | - 30,000.00 | |
| 05/22/15 | Cash Disbursement Paid To HH Electric Inc Wire Transfer Sjm487 Wire Fds To 1ST Natl Bk & Tr Pmt To H&h Electric Inc Pmt From American Eagle Energy Corp For Post Petition Services | | - 20,000.00 | |
| 05/22/15 | Cash Disbursement Paid To Intralinks Inc Wire Transfer Sjm487 Wire Fds Tohsbc Bank Pmt To Intralinks Inc Pmt From American Eagle Energy Corp For Post Petition Services | | - 16,000.00 | |
| 05/22/15 | Cash Disbursement Paid To Mlb Consulting LLC Wire Transfer Sjm487 Wire Fds To Great Plains Natl Bk Pmt To Mlb Consulting LLC Pmt From American Eagle Energy Corp For Post Petition Services | | - 26,000.00 | |
| 05/22/15 | Sold 190,000 Units Of US Bank Money Market Account-Managed Trade Date 5/22/15 9AMMF0530 | | 190,000.00 | - 190,000.00 |
| 05/27/15 | Cash Disbursement Paid To Paychex Inc Wire Transfer Sjm487 Wire Fds Tohsbc Bank Pmt To Paychex Inc Pmt From American Eagle Energy Corp For Post Petition Services | | - 246,042.02 | |



00-0-A-6-PC-157-01    00000101        1
Page 10 of 10

ACCOUNT NUMBER: 3000
AMERICAN EAGLE ENERGY CORPORATION
11% SENIOR SECURED NOTES DUE 2019
COLLATERALIZED NOTES FUND

This statement is for the period from
May 1, 2015 to May 31, 2015

## TRANSACTION DETAIL (continued)

| Date Posted | Description | Income Cash | Principal Cash | Tax Cost |
|---|---|---|---|---|
| 05/27/15 | Sold 246,042.02 Units Of<br>US Bank Money Market Account-Managed<br>Trade Date 5/27/15<br>9AMMF0530 | | 246,042.02 | - 246,042.02 |
| 05/28/15 | Cash Disbursement<br>Paid To Precision Completion Produc<br>Wire Transfer<br>Sjm487 Wire Fds To Wells Fargo<br>Pmt To Precision Completion & Production Services<br>Pmt From American Eagle Energy Corp<br>For Post Petition Services | | - 100,000.00 | |
| 05/28/15 | Cash Disbursement<br>Paid To Halliburton Energy Services<br>Wire Transfer<br>Sjm487 Wire Fds To Citibank Na<br>Pmt To Halliburton Energy Services<br>Pmt From American Eagle Energy Corp<br>For Post Petition Services | | - 12,000.00 | |
| 05/28/15 | Cash Disbursement<br>Paid To Schlumberger Technology Corp<br>Wire Transfer<br>Sjm487 Wire Fds To Jp Morgan Chase Bank Of New Yor<br>Pmt Toschlumberger Technology Corporation<br>Pmt From American Eagle Energy Corp<br>For Post Petition Services | | - 237,772.00 | |
| 05/28/15 | Cash Receipt<br>Receipt Of Funds<br>Fed Ref # 115<br>Key Bank Colorado* American Eagle Energy Corporati<br>Obi=Ifc 211233000 Ref American Eagle Energy Notes<br>Collat Acct Attn. 651-466-6081 Ctp/<br>Sedanz | | 1,494,127.58 | |
| 05/28/15 | Sold 349,772 Units Of<br>US Bank Money Market Account-Managed<br>Trade Date 5/28/15<br>9AMMF0530 | | 349,772.00 | - 349,772.00 |
| 05/29/15 | Purchased 1,494,127.58 Units Of<br>US Bank Money Market Account-Managed<br>Trade Date 5/29/15<br>9AMMF0530 | | - 1,494,127.58 | 1,494,127.58 |
| | Ending Balance 05/31/2015 | $4.38 | - $4.38 | $9,935,875.86 |

4

```
Printed on:06/15/15 at 11:43 AM                    Requested by:HEATHER
Rept BRE-02    Final Bank Reconciliation    Co#:100 AMERICAN EAGLE ENERG Page  1


               Currency:USD       US Dollars Rate:

        Cash Account:  100/  1 KEY BANK PAYABLES
   Service-Charge Account:  710/    BANK SERVICE CHARGES

  Reconciliation Start Date:05/01/15     End Date:05/31/15
       Statement Start Date:05/01/15     End Date:05/31/15


-------------------------------Outstanding Checks---------------------------------
    Check #       Amount      Date    Entity  Voucher     Description
 -----------  ---------------  --------  -------  -------  --------------------------

                -$312.50 05/31/14              57503 ACH pmt to Great West Lif

              -$2,864.18 09/17/14              68507 Chk7752 $2,864.18 Fraud C

A/P   195    -$39,092.13 05/07/15 V:CL003  86333 A/P Manual Check Entry
                    Clean Harbors Env. Services
A/P   200       -$357.00 02/10/15 V:LI003  82012 Payables Invoice Payment
                    Lincoln National Life Insurance Co.
A/P  4664        -$42.00 08/09/13 V:SH003  24313 A/P Check Print
                    Sheridan County Clerk & Recorder
A/P  4680    -$11,550.00 08/20/13 V:BA015  24754 A/P Check Print
                    Bakken Pressure Testing
A/P  5084    -$34,465.90 09/25/13 V:CR001  28800 A/P Check Print
                    Crescent Point Energy US Corp
A/P  6843     -$2,635.00 04/18/14 V:TN001  46119 A/P Check Print
                    TNT Well Servicing, Inc.
A/P  7337       -$625.00 07/02/14 V:CA009  57719 A/P Check Print
                    CATT Hotshot, Inc.
A/P  7988     -$1,000.00 08/28/14 V:DE012  63549 A/P Check Print
                    DEVO Capital Management
A/P  9382       -$700.00 03/09/15 V:KB001  82420 A/P Check Print
                    KBC Ranch, LLC

Total:      -$93,643.71 (11 Items)

            ---------------
Activity:    -$93,643.71 (Total All Outstanding Items)
            ---------------


-------------------------------Reconciled Checks----------------------------------
    Check #       Amount      Date    Entity  Voucher     Description
 -----------  ---------------  --------  -------  -------  --------------------------

                -$86.52 03/23/15              83362 Auto W/D CkScannerExt War

         *  -$27,842.50 04/30/15              84632 April '15 401K Funding -

         *   -$1,751.55 04/30/15              84634 Apr '15 401K Funding #2 -

         *   -$1,778.82 05/04/15              86586 May 2015 Dental Ins Prem

         *     -$693.00 05/04/15              86586 May 2015 Life Ins Prem

         *     -$679.78 05/05/15              86586 May 2015 Vision Ins Prem

         *  $290,000.00 05/06/15              87059 KeyAMZG to KeyPay

         *      -$50.00 05/07/15              87006 BankFee KeyPay

         * -$856,743.40 05/07/15              87006 KeyPay to USBTrust

         *  -$14,131.39 05/08/15              86351 May 1-8, 2015 Payroll Tax

         *  -$45,838.46 05/08/15              86351 May 1-8, 2015 Payroll Cas

         * -$159,243.14 05/08/15              87006 KeyPay to USBTrust
```

Rept BRE-02    Final Bank Reconciliation    Co#:100 AMERICAN EAGLE ENERG Page  2

Currency:USD         US Dollars Rate:

Cash Account:    100/  1 KEY BANK PAYABLES
Service-Charge Account:    710/    BANK SERVICE CHARGES

Reconciliation Start Date:05/01/15    End Date:05/31/15
Statement Start Date:05/01/15    End Date:05/31/15

```
------------------------------Reconciled Checks--------------------------------
   Check #      Amount      Date    Entity  Voucher   Description
---------- --------------- -------- ------- -------- ------------------------
```

| | Check # | Amount | Date | Entity | Voucher | Description |
|---|---|---|---|---|---|---|
| | * | -$17,708.42 | 05/08/15 | | 87059 | MISC Acct Transfer $17,70 |
| | * | -$17,708.42 | 05/08/15 | | 87059 | MISC Acct Transfer $17,70 |
| | * | -$273.74 | 05/11/15 | | 86586 | May 2015 Paychex Inv |
| A/P | 167* | -$29,063.79 | 04/30/15 | V:GL004 | 85621 | A/P Manual Check Entry |
| | | | | | | Global Power Supply |
| A/P | 168 | -$140,568.19 | 05/01/15 | V:PR017 | 86154 | A/P Manual Check Entry |
| | | | | | | Precision Completion & Production Svcs. Lt |
| A/P | 169 | -$71,669.26 | 05/01/15 | V:WI003 | 86155 | A/P Manual Check Entry |
| | | | | | | WISCO |
| A/P | 170 | -$106,753.46 | 05/06/15 | V:BA002 | 86177 | Payables Invoice Payment |
| | | | | | | Baker Hostetler |
| A/P | 171 | -$290,000.00 | 05/06/15 | V:IM002 | 86177 | Payables Invoice Payment |
| | | | | | | IMA, Inc.- Colorado Division |
| A/P | 172 | -$3,168.00 | 05/06/15 | V:RO016 | 86177 | Payables Invoice Payment |
| | | | | | | Roberts & Olivia, LLC |
| A/P | 174* | -$143,413.90 | 05/07/15 | V:BA002 | 86346 | Payables Invoice Payment |
| | | | | | | Baker Hostetler |
| A/P | 175 | -$110,000.00 | 05/07/15 | V:AN003 | 86346 | Payables Invoice Payment |
| | | | | | | Andrews Kurth LLP |
| A/P | 176 | -$350,000.00 | 05/07/15 | V:BA002 | 86346 | Payables Invoice Payment |
| | | | | | | Baker Hostetler |
| A/P | 194* | -$200,000.00 | 05/07/15 | V:JA006 | 86332 | A/P Manual Check Entry |
| | | | | | | Jacam Chemicals 2013, LLC |
| A/P | 196* | -$5,000.00 | 05/07/15 | V:H2001 | 86334 | A/P Manual Check Entry |
| | | | | | | H2E, Incorporated |
| A/P | 197 | -$121,928.55 | 05/07/15 | V:PO007 | 86335 | A/P Manual Check Entry |
| | | | | | | Power Crude Transport, Inc. |
| A/P | 198 | -$80,000.00 | 05/07/15 | V:ML001 | 86336 | A/P Manual Check Entry |
| | | | | | | MLB Consulting, LLC |
| A/P | 199 | -$50,000.00 | 05/07/15 | V:HH001 | 86337 | A/P Manual Check Entry |
| | | | | | | H&H Electric, Inc. |
| A/P | 203* | -$10,062.25 | 05/07/15 | V:VA004 | 86338 | A/P Manual Check Entry |
| | | | | | | Vac-U-Jet Portables |
| A/P | 204 | -$4,500.00 | 05/07/15 | V:OI002 | 86339 | A/P Manual Check Entry |
| | | | | | | Oil & Gas Information Systems |
| A/P | 205 | -$9,800.00 | 05/07/15 | V:WE002 | 86340 | A/P Manual Check Entry |
| | | | | | | WellEZ Information Management |
| A/P | 206 | -$560.00 | 05/07/15 | V:MI012 | 86341 | A/P Manual Check Entry |
| | | | | | | Microsoft |
| A/P | 207 | -$159.00 | 05/07/15 | V:RE012 | 86342 | A/P Manual Check Entry |
| | | | | | | Red Dog Systems, Inc. |
| A/P | 208 | -$500.00 | 05/07/15 | V:TR011 | 86343 | A/P Manual Check Entry |
| | | | | | | Transzap, Inc. |
| A/P | 210* | -$50,000.00 | 05/07/15 | V:NO004 | 86584 | A/P Manual Check Entry |
| | | | | | | Northern Oilfield Services Inc |
| A/P | 237* | -$140,568.19 | 05/06/15 | V:PR017 | 87069 | A/P Manual Check Entry |
| | | | | | | Precision Completion & Production Svcs. Lt |
| A/P | 238 | -$71,669.26 | 05/06/15 | V:WI003 | 87070 | A/P Manual Check Entry |
| | | | | | | WISCO |
| A/P | 9505* | -$86.00 | 04/17/15 | V:FO001 | 84482 | A/P Check Print |
| | | | | | | Forms on a Disk |
| A/P | 9512* | -$370.00 | 04/17/15 | V:IN005 | 84489 | A/P Check Print |
| | | | | | | Interwest Transfer Co., Inc. |
| A/P | 9528* | -$13,107.56 | 04/24/15 | V:QU003 | 84592 | A/P Check Print |
| | | | | | | Quinn Pumps Inc. |
| A/P | 9529 | -$11,710.75 | 04/24/15 | V:VA004 | 84593 | A/P Check Print |
| | | | | | | Vac-U-Jet Portables |

```
Rept BRE-02    Final Bank Reconciliation    Co#:100 AMERICAN EAGLE ENERG Page   3

                Currency:USD        US Dollars Rate:


          Cash Account:  100/   1 KEY BANK PAYABLES
     Service-Charge Account:   710/      BANK SERVICE CHARGES

 Reconciliation Start Date:05/01/15      End Date:05/31/15
         Statement Start Date:05/01/15      End Date:05/31/15


--------------------------Reconciled Checks--------------------------------
    Check #       Amount       Date   Entity  Voucher      Description
-----------  ----------------  --------  --------  -------  ------------------------

A/P  9530       -$49,049.68 04/24/15 V:RI007   84594 A/P Check Print
                                     Richland Pump & Supply, Inc.
A/P  9531       -$31,747.20 04/24/15 V:ML001   84595 A/P Check Print
                                     MLB Consulting, LLC
A/P  9534*      -$20,956.32 04/24/15 V:IR003   84598 A/P Check Print
                                     Irongate Rental Services, LLC
A/P  9535        -$9,345.00 04/24/15 V:CM001   84599 A/P Check Print
                                     CMG Oil & Gas, Inc.
A/P  9540*     -$102,268.05 04/29/15 V:ST017   85210 A/P Check Print
                                     State Tax Commissioner
A/P  9541       -$19,053.02 04/29/15 V:NO005   85213 A/P Check Print
                                     North Dakota State Tax Comm.
A/P  9542          -$23.88 04/29/15 V:BR007   85214 A/P Check Print
                                     Heather Bradshaw
A/P  9543       -$11,050.00 04/30/15 V:WE002   85383 A/P Check Print
                                     WellEZ Information Management
A/P  9544       -$16,070.00 04/30/15 V:JU001   85384 A/P Check Print
                                     Justice Oilfield Water Service
A/P  9545        -$1,350.00 04/30/15 V:JU002   85385 A/P Check Print
                                     Justice SWD, LLC
A/P  9548*      -$42,931.64 04/30/15 V:MI008   85386 A/P Check Print
                                     Miller Oil Co., Inc.
A/P  9549       -$30,316.29 04/30/15 V:AE003   85387 A/P Check Print
                                     AE2S Operations, LLC
A/P  9551*      -$21,103.25 04/30/15 V:FR009   85557 A/P Check Print
                                     4G Energy Services
A/P  9552        -$8,890.56 04/30/15 V:IR003   85558 A/P Check Print
                                     Irongate Rental Services, LLC
A/P  9559*       -$2,455.16 05/06/15 V:RE003   85705 A/P Check Print
                                     Autumn Reese
A/P  9560         -$455.47 05/06/15 V:DI006   85706 A/P Check Print
                                     Steven Dille
NONE       *       $86.52 04/15/15            84604 CkScanner Reverse Vo 8336


Total:     -$3,236,166.30 (59 Items)


-------------------------Reconciled Deposits--------------------------------
Ref. Number    Amount       Date   Entity  Voucher      Description
-----------  ----------------  --------  --------  -------  ------------------------

            $2,000,000.00 05/06/15            87006 KeyRev to KeyPay

             $140,568.19 05/06/15            87006 KeyAMZG to KeyPay

              $71,669.26 05/06/15            87006 KeyAMZG to KeyPay

               $3,168.00 05/06/15            87006 KeyAMZG to KeyPay

             $106,753.46 05/06/15            87006 KeyAMZG to KeyPay

             $350,000.00 05/07/15            87006 KeyRev to KeyPay-Baker

             $143,413.90 05/07/15            87006 KeyRev to KeyPay-Baker

              $17,708.42 05/08/15            87006 MISC ACCT Transfer $17,70


Total:     $2,833,281.23 (8 Items)

            ---------------
```

```
Rept BRE-02     Final Bank Reconciliation      Co#:100 AMERICAN EAGLE ENERG Page  4

                  Currency:USD        US Dollars Rate:

             Cash Account:  100/  1 KEY BANK PAYABLES
     Service-Charge Account:  710/    BANK SERVICE CHARGES

Reconciliation Start Date:05/01/15      End Date:05/31/15
        Statement Start Date:05/01/15      End Date:05/31/15


-------------------------------Reconciled Deposits----------------------------------
Ref. Number    Amount      Date   Entity  Voucher    Description
---------- ---------------- -------- ------- ------- -------------------------

Activity:      -$402,885.07 (Total All Reconciled Items)
               ---------------


-------------------------------Account-Reconciliation----------------------------
      General Ledger                          Bank Statement
----------------------------------      ----------------------------------


Begin Balance:       $246.45       End Balance per Stmt:     $100,000.00

Add Deposits:   $2,833,281.23       Deposits in Transit:          $0.00

Less Checks:  -$2,827,171.39       Outstanding Checks:      -$93,643.71

Less Svc/MA/MB:      $0.00

Ending Balance:    $6,356.29        Reconciled Balance:       $6,356.29
                                                           (In-Balance)
```



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**May 31, 2015**
**page 1 of 3**

2958

20 31    T  0343 00000 R EM AO
**AMERICAN EAGLE ENERGY CORPORATION**
**2549 West Main Street Suite 202**
**LITTLETON CO 80120-4646**

*Questions or comments?*
*Call 1-800-821-2829*

100-100-1

---

**Key Business Checking    2958**
AMERICAN EAGLE ENERGY CORPORATION

| | |
|---|---|
| Beginning balance 4-30-15 | $502,885.07 |
| 4 Additions | +2,904,782.25 |
| 50 Subtractions | -3,307,667.32 |
| **Ending balance 5-31-15** | **$100,000.00** |

## Additions

| Deposits | Date | Serial # | Source | | | |
|---|---|---|---|---|---|---|
| | 5-7 | 9692 | Wire Deposit | American Eagle E 2958 | ✓ | $856,643.40 |
| | 5-7 | 10964 | Wire Deposit | Bank of America | | 39,092.13 |
| | 5-15 | | Direct Deposit, | Omimexpetroleum Payment | | 9,046.72 |

Transfer frm Rev

| Transfers | Date | Serial # | Source | | | |
|---|---|---|---|---|---|---|
| 100-2 | 5-6 | | Trf Fr    DDA | 3428  0618 | ✓ | $2,000,000.00 |
| | | | **Total additions** | | | **$2,904,782.25** |

## Subtractions

*Paper Checks*          *\* check missing from sequence*

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 9505 | 5-1 | $86.00 | 9535 | 5-1 | 9,345.00 | *9548 | 5-4 | 42,931.64 |
| *9512 | 5-1 | 370.00 | *9540 | 5-6 | 102,268.05 | 9549 | 5-6 | 30,316.29 |
| *9528 | 5-1 | 13,107.56 | 9541 | 5-6 | 19,053.02 | *9551 | 5-4 | 21,103.25 |
| 9529 | 5-6 | 11,710.75 | 9542 | 5-4 | 23.88 | 9552 | 5-4 | 8,890.56 |
| 9530 | 5-1 | 49,049.68 | 9543 | 5-4 | 11,050.00 | *9559 | 5-7 | 2,455.16 |
| 9531 | 5-4 | 31,747.20 | 9544 | 5-4 | 16,070.00 | 9560 | 5-7 | 455.47 |
| *9534 | 5-1 | 20,956.32 | 9545 | 5-5 | 1,350.00 | | | |

**Paper Checks Paid          $392,339.83**

| Withdrawals | Date | Serial # | Location | | | | |
|---|---|---|---|---|---|---|---|
| | 5-1 | 14519 | Wire Withdrawal  Precision Drilli 7074 | 231 | ✓ | $140,568.19 |
| | 5-1 | 14517 | Wire Withdrawal  Wisco, Inc.    7383 | 230 | ✓ | 71,669.26 |



Corporate Banking Statement
May 31, 2015
page 2 of 3

2958

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 5-1 | 14518 | Wire Withdrawal  Global Power Sup 0131  *ols on  4/30* | ✓ | 29,063.79 • |
| | 5-1 | | Direct Withdrawal, Great-West Trustpayments *ols on  4/30* | ✓ | 27,842.50 • |
| | 5-1 | | Direct Withdrawal, Great-West Trustpayments *ols on  4/30* | ✓ | 1,751.55 • |
| *May 2015 Dental Ins Prem* | 5-4 | 703-2 | Direct Withdrawal, Ddco      Insur Prem | ✓ | 1,778.82 • |
| *May 2015 Life Ins Prem* | 5-4 | 703-2 | Direct Withdrawal, *Lincoln Natlifeprempaymnt | ✓ | 693.00 • |
| *May 2015 Vision Ins Prem* | 5-5 | 703-2 | Direct Withdrawal, Vsp Payment    Ebillpymts | ✓ | 679.78 • |
| | 5-7 | 10805 | Wire Withdrawal  U.S. Trust N.A.   7365 | ✓ | 856,743.40 • |
| | 5-7 | 9566 | Wire Withdrawal  American Eagle E 3000 | ✓ | 856,693.40 • |
| | 5-7 | 10799 | Wire Withdrawal  Jacam Chemicals  6681 | ✓ | 200,000.00 • |
| | 5-7 | 10802 | Wire Withdrawal  Clean Harbors En 9593 | | 39,092.13 • |
| | 5-7 | | Direct Withdrawal, Paychex-Rcx    Payroll | ✓ | 45,838.46 • |
| | 5-7 | | Direct Withdrawal, Paychex Tps    Taxes | ✓ | 14,131.39 • |
| | 5-8 | 24614112 | Account Transfer | ✓ | 17,708.42 • ? |
| | 5-8 | 11234 | Wire Withdrawal          7365 | ✓ | 159,243.14 • |
| | 5-8 | 11343 | Wire Withdrawal  Power Crude Tran 5601 | ✓ | 121,928.55 • |
| | 5-8 | 11339 | Wire Withdrawal  Andrews Kurth Ll 4952 | ✓ | 110,000.00 • |
| | 5-8 | 11345 | Wire Withdrawal  Mlb Consulting,  9625 | ✓ | 80,000.00 • |
| | 5-8 | 11346 | Wire Withdrawal  H&H Electric, In 3461 | ✓ | 50,000.00 • |
| | 5-8 | 11338 | Wire Withdrawal  Northern Oilfiel 0529 | ✓ | 50,000.00 ✓ |
| | 5-8 | 11335 | Wire Withdrawal  Vacujet Septic D 0292 | ✓ | 10,062.25 • |
| | 5-8 | 11337 | Wire Withdrawal  Wellez Informati 0611 | ✓ | 9,800.00 • |
| | 5-8 | 11344 | Wire Withdrawal  H2E, Incorporate 5002 | ✓ | 5,000.00 • |
| | 5-8 | 11336 | Wire Withdrawal  Oil and Gas Info 7119 | ✓ | 4,500.00 • |
| | 5-8 | 11340 | Wire Withdrawal  Microsoft      7954 | ✓ | 560.00 • |
| | 5-8 | 11334 | Wire Withdrawal  Transzap, Inc.   8169 | ✓ | 500.00 • |
| | 5-8 | 11341 | Internat Wire Wd Red Dog Systems, 1696 | | 159.00 • |
| *May 2015 Paychex Inv* | 5-11 | 10657  702-10 | Wire Withdrawal          7365 | ✓ | 273.74 • |
| | 5-15 | 11828 | Wire Withdrawal          7365 | | 9,046.72 — |
| | | | **Total subtractions** | | **$3,307,667.32** |

## Fees and charges

*See your Account  Analysis statement  for details.*        ✓# 86586

```
                                       159,243.14
                                     +  17,708.42
                                    $  176,951.56

                      Key Retain      100,000,00

                                       296,951.56
```



page 3 of 3

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

   * KeyBank
   Customer Disputes
   NY-31-17-0128
   17 Corporate Woods Blvd
   Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**❷ Enter into your check register and SUBTRACT:**
- Checks or other deductions shown on our statement that you have not already entered.
- The "Service charges", if any, shown on your statement.

**❸ Enter into your check register and ADD:**
- Deposits or other credits shown on your statement that you have not already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are not shown on your statement. | | ❺ List any deposits from your check register that are not shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | TOTAL → $ | |
| | | | |
| | | **❻ Enter ending balance shown on your statement.** | |
| | | $ | |
| | | **❼ Add 5 and 6 and enter total here.** | |
| | | $ | |
| | | **❽ Enter total from 4.** | |
| | | $ | |
| | | **❾ Subtract 8 from 7 and enter difference here.** | |
| | | $ | |
| TOTAL → $ | | This amount should agree with your check register balance. | |

```
Printed on:06/12/15 at 03:45 PM                    Requested by:HEATHER
Rept BRE-02    Final Bank Reconciliation    Co#:100 AMERICAN EAGLE ENERG Page  1

              Currency:USD      US Dollars Rate:

          Cash Account:  100/  2 KEY BANK REVENUE
   Service-Charge Account:  710/    BANK SERVICE CHARGES

 Reconciliation Start Date:05/01/15       End Date:05/31/15
     Statement Start Date:05/01/15       End Date:05/31/15


-------------------------------Reconciled Checks----------------------------------
   Check #      Amount       Date   Entity  Voucher      Description
----------- ---------------  -------- -------- -------- ---------------------
```

| Check # | Amount | Date | Entity | Voucher | Description |
|---|---|---|---|---|---|
| | -$2,000,000.00 | 05/06/15 | | 87006 | KeyRev to KeyPay |
| * | -$50.00 | 05/07/15 | | 87006 | Bank Fee KeyRevenue |
| * | -$350,000.00 | 05/07/15 | | 87006 | KeyRev to KeyPay-Baker |
| * | -$143,413.90 | 05/07/15 | | 87006 | KeyRev to KeyPay-Baker |
| * | -$444,591.93 | 05/07/15 | | 87006 | KeyRev to USBTrust |
| * | -$176,381.56 | 05/08/15 | | 87006 | KeyRev to USBTrust |
| * | -$813.17 | 05/11/15 | | 87006 | KeyRev to USBTrust |
| Rev 10608* | -$1,189.45 | 01/26/15 | O: 1957 | 79891 | Revenue Check Print<br>WASAABEE ENERGY INC |
| Rev 10820* | -$3,975.84 | 02/26/15 | O: 1530 | 81976 | Revenue Check Print<br>STEVE MONTGOMERY |
| Rev 11282* | -$3,263.66 | 04/03/15 | O: 1018 | 83961 | Revenue Check Print<br>AMERICAN STANDARD ENERGY CORP |
| Rev 11294* | -$100.00 | 04/03/15 | O: 1112 | 83961 | Revenue Check Print<br>NICOLE CARLBERG |
| Rev 11326* | -$4,382.69 | 04/03/15 | O: 1261 | 83961 | Revenue Check Print<br>SILAS & ARNETTE HAAGENSON F T |
| Rev 11355* | -$145.11 | 04/03/15 | O: 1463 | 83961 | Revenue Check Print<br>LOREEN LEO |
| Rev 11367* | -$2,901.07 | 04/03/15 | O: 1530 | 83961 | Revenue Check Print<br>STEVE MONTGOMERY |
| Rev 11398* | -$2,328.72 | 04/03/15 | O: 1701 | 83961 | Revenue Check Print<br>SANISH PROPERTIES LLC |
| Rev 11406* | -$2,824.10 | 04/03/15 | O: 1741 | 83961 | Revenue Check Print<br>DONN SKADELAND ESTATE |
| Rev 11409* | -$136.86 | 04/03/15 | O: 1762 | 83961 | Revenue Check Print<br>THOMAS H STROM |
| Rev 11465* | -$783.10 | 04/03/15 | O: 2030 | 83961 | Revenue Check Print<br>LA PETROLEUM INC |
| Rev 11473* | -$1,516.26 | 04/03/15 | O: 2046 | 83961 | Revenue Check Print<br>PAMELA J HEGGE |
| Rev 11477* | -$2,494.64 | 04/03/15 | O: 2066 | 83961 | Revenue Check Print<br>FORMATION ENERGY LP |
| Rev 11478 | -$1,654.71 | 04/03/15 | O: 2069 | 83961 | Revenue Check Print<br>PETER C & NANCY J SHEEHAN |
| Rev 11504* | -$293.65 | 04/03/15 | O: 2167 | 83961 | Revenue Check Print<br>STINSON T RITTER |
| Rev 11515* | -$8,798.82 | 04/03/15 | O: 2191 | 83961 | Revenue Check Print<br>FORMATION ENERGY LP |
| Rev 11559* | -$1,238.57 | 04/29/15 | O: 1034 | 85260 | Revenue Check Print<br>ARKANSAS MINERALS INC |
| Rev 11561* | -$513.83 | 04/29/15 | O: 1051 | 85260 | Revenue Check Print<br>ERIK BAKKE |
| Rev 11563* | -$11,967.77 | 04/29/15 | O: 1069 | 85260 | Revenue Check Print<br>BLACK STONE MINERALS COMPANY |
| Rev 11564 | -$48,221.70 | 04/29/15 | O: 1073 | 85260 | Revenue Check Print<br>BLACK STONE ENERGY COMPANY LLC |
| Rev 11565 | -$1,300.50 | 04/29/15 | O: 1077 | 85260 | Revenue Check Print<br>JEAN M BOEHM TRUST |
| Rev 11566 | -$474.24 | 04/29/15 | O: 1084 | 85260 | Revenue Check Print<br>BRAATELIEN FAMILY TRUST LLC |

```
Rept BRE-02    Final Bank Reconciliation    Co#:100 AMERICAN EAGLE ENERG Page  2

               Currency:USD      US Dollars Rate:

            Cash Account:  100/  2 KEY BANK REVENUE
   Service-Charge Account:  710/    BANK SERVICE CHARGES

Reconciliation Start Date:05/01/15    End Date:05/31/15
       Statement Start Date:05/01/15    End Date:05/31/15


-------------------------------Reconciled Checks-------------------------------
    Check #      Amount     Date    Entity Voucher       Description
----------- ---------------- -------- -------- ------- -------------------------

Rev  11567        -$285.68 04/29/15 O:  1090   85260 Revenue Check Print
                                    BRUCE C BRINK SR
Rev  11568      -$1,365.11 04/29/15 O:  1106   85260 Revenue Check Print
                                    DUANE BUSCHTA
Rev  11571*     -$4,676.17 04/29/15 O:  1117   85260 Revenue Check Print
                                    BYRON  CARTER
Rev  11573*     -$2,229.51 04/29/15 O:  1138   85260 Revenue Check Print
                                    CODY OIL & GAS CORPORATION
Rev  11574      -$5,446.06 04/29/15 O:  1139   85260 Revenue Check Print
                                    TED COLLINS JR
Rev  11575     -$63,622.74 04/29/15 O:  1142   85260 Revenue Check Print
                                    CRESCENT POINT ENERGY US CORP
Rev  11584*       -$106.18 04/29/15 O:  1197   85260 Revenue Check Print
                                    LILA J ERVIN
Rev  11587*       -$230.47 04/29/15 O:  1208   85260 Revenue Check Print
                                    BLAIR LINDSEY
Rev  11590*       -$796.09 04/29/15 O:  1213   85260 Revenue Check Print
                                    FORTIN ENTERPRISES INC
Rev  11596*     -$1,938.62 04/29/15 O:  1259   85260 Revenue Check Print
                                    HAAGENSON FAMILY INVESTMENT CO
Rev  11597      -$5,427.63 04/29/15 O:  1261   85260 Revenue Check Print
                                    SILAS & ARNETTE HAAGENSON F T
Rev  11598        -$256.71 04/29/15 O:  1277   85260 Revenue Check Print
                                    CAMILLE HARRIS
Rev  11608*       -$565.13 04/29/15 O:  1329   85260 Revenue Check Print
                                    HILL FOUNDATION TRUST
Rev  11612*       -$108.00 04/29/15 O:  1345   85260 Revenue Check Print
                                    MARY JANET HUGHES
Rev  11615*       -$151.52 04/29/15 O:  1395   85260 Revenue Check Print
                                    DUWAYNE A KJOS
Rev  11620*     -$1,300.50 04/29/15 O:  1420   85260 Revenue Check Print
                                    E J KUNKEL ROYALTY LLC
Rev  11622*   -$148,321.52 04/29/15 O:  1443   85260 Revenue Check Print
                                    CHARLIE LESLIE
Rev  11623        -$140.07 04/29/15 O:  1446   85260 Revenue Check Print
                                    DAVID L LEVIG
Rev  11624      -$1,141.43 04/29/15 O:  1448   85260 Revenue Check Print
                                    LESLIE & JEANNETTE LEVIG TRUST
Rev  11630*       -$606.71 04/29/15 O:  1494   85260 Revenue Check Print
                                    BEULAH E MAHANY LIFE ESTATE
Rev  11633*       -$171.12 04/29/15 O:  1504   85260 Revenue Check Print
                                    MARIE HAGBERG
Rev  11636*       -$275.20 04/29/15 O:  1513   85260 Revenue Check Print
                                    RONALD MELBY
Rev  11637        -$427.16 04/29/15 O:  1520   85260 Revenue Check Print
                                    ARVIE TERNQUIST FAM MIN TRUST
Rev  11638      -$3,443.03 04/29/15 O:  1530   85260 Revenue Check Print
                                    STEVE MONTGOMERY
Rev  11639        -$110.07 04/29/15 O:  1541   85260 Revenue Check Print
                                    GEORGE E MOSS JR
Rev  11643*     -$2,419.74 04/29/15 O:  1555   85260 Revenue Check Print
                                    M JANE NEINAST
Rev  11644      -$2,852.40 04/29/15 O:  1569   85260 Revenue Check Print
                                    CYNTHIA NIELSEN
Rev  11645      -$2,852.40 04/29/15 O:  1570   85260 Revenue Check Print
                                    ERIC NIELSEN
Rev  11647*     -$2,711.92 04/29/15 O:  1572   85260 Revenue Check Print
                                    GREGG D NIELSEN
Rev  11648      -$2,711.94 04/29/15 O:  1573   85260 Revenue Check Print
                                    LOREN B NIELSEN
```

Rept BRE-02     Final Bank Reconciliation     Co#:100 AMERICAN EAGLE ENERG Page  3

              Currency:USD          US Dollars Rate:

          Cash Account:  100/  2 KEY BANK REVENUE
    Service-Charge Account:   710/     BANK SERVICE CHARGES

Reconciliation Start Date:05/01/15     End Date:05/31/15
    Statement Start Date:05/01/15     End Date:05/31/15


--------------------------------Reconciled Checks------------------------------------
    Check #      Amount      Date     Entity  Voucher      Description
-----------  ----------------  --------  --------  -------  --------------------------

Rev  11649      -$2,711.94 04/29/15 O:  1574   85260 Revenue Check Print
                            MORRIS NIELSEN  JR
Rev  11650       -$270.86 04/29/15 O:  1587   85260 Revenue Check Print
                            SUSAN C OLSON
Rev  11651      -$1,450.70 04/29/15 O:  1593   85260 Revenue Check Print
                            STEPHEN O'SHAUGHNESSY
Rev  11655*      -$136.69 04/29/15 O:  1621   85260 Revenue Check Print
                            MYRNA L PETSCHKE
Rev  11657*     -$3,486.88 04/29/15 O:  1636   85260 Revenue Check Print
                            PUCKETT INVESTMENT COMPANY
Rev  11662*      -$818.87 04/29/15 O:  1654   85260 Revenue Check Print
                            THOMAS B REYNOLDS
Rev  11663       -$237.62 04/29/15 O:  1658   85260 Revenue Check Print
                            DAVID RICH
Rev  11666*     -$6,433.32 04/29/15 O:  1664   85260 Revenue Check Print
                            RLCAPPS FAMILY 2008 LP
Rev  11670*     -$1,717.99 04/29/15 O:  1691   85260 Revenue Check Print
                            MARILYN G SACKMAN
Rev  11671      -$3,530.05 04/29/15 O:  1700   85260 Revenue Check Print
                            SAMSON RESOURCES COMPANY
Rev  11673*      -$171.11 04/29/15 O:  1703   85260 Revenue Check Print
                            WILLIAM J SAGEN
Rev  11674       -$366.98 04/29/15 O:  1706   85260 Revenue Check Print
                            ERIN A SARDINAS
Rev  11675       -$627.55 04/29/15 O:  1707   85260 Revenue Check Print
                            NANCY SUZER COLWELL SAVOY
Rev  11678*      -$262.73 04/29/15 O:  1723   85260 Revenue Check Print
                            ARTHUR SEAY III
Rev  11680*     -$3,239.60 04/29/15 O:  1727   85260 Revenue Check Print
                            RENZA DALE SEWELL ESTATE
Rev  11683*      -$172.29 04/29/15 O:  1748   85260 Revenue Check Print
                            DANNY SOULIER
Rev  11685*      -$431.39 04/29/15 O:  1756   85260 Revenue Check Print
                            DONALD J STEINBESSIER
Rev  11688*      -$282.35 04/29/15 O:  1772   85260 Revenue Check Print
                            TODD L STRAND
Rev  11689       -$457.63 04/29/15 O:  1777   85260 Revenue Check Print
                            JACK D SUKIN TRUST
Rev  11690     -$17,869.51 04/29/15 O:  1784   85260 Revenue Check Print
                            TANGEDAL FAMILY LIVING TRUST
Rev  11691     -$37,346.66 04/29/15 O:  1786   85260 Revenue Check Print
                            MARSHALL TANGEDAL
Rev  11692      -$3,344.20 04/29/15 O:  1787   85260 Revenue Check Print
                            MURIELLE TANGEDAL
Rev  11693      -$4,229.31 04/29/15 O:  1788   85260 Revenue Check Print
                            NORM COMPANY LLC
Rev  11694       -$427.16 04/29/15 O:  1792   85260 Revenue Check Print
                            CLAYTON TERNQUIST FAM MIN TRUS
Rev  11695       -$198.60 04/29/15 O:  1799   85260 Revenue Check Print
                            SHIRLEY B THOMSEN
Rev  11701*      -$616.02 04/29/15 O:  1835   85260 Revenue Check Print
                            TOM DICKERSON
Rev  11702       -$218.25 04/29/15 O:  1840   85260 Revenue Check Print
                            RUTH WIGNESS
Rev  11705*     -$1,114.39 04/29/15 O:  1844   85260 Revenue Check Print
                            WILLISTON STATE COLLEGE FDN
Rev  11708*     -$2,165.03 04/29/15 O:  1860   85260 Revenue Check Print
                            BOARD OF TRUSTEES
Rev  11709     -$10,572.07 04/29/15 O:  1864   85260 Revenue Check Print
                            AP ASSETS LLC

```
Rept BRE-02    Final Bank Reconciliation    Co#:100 AMERICAN EAGLE ENERG Page  4

                Currency:USD      US Dollars Rate:

        Cash Account:  100/  2 KEY BANK REVENUE
  Service-Charge Account:  710/    BANK SERVICE CHARGES

  Reconciliation Start Date:05/01/15    End Date:05/31/15
      Statement Start Date:05/01/15    End Date:05/31/15


---------------------------------Reconciled Checks----------------------------------
  Check #      Amount      Date    Entity  Voucher      Description
----------- ---------------- -------- -------- ------- ------------------------

Rev  11710     -$1,995.11 04/29/15 O:  1868   85260 Revenue Check Print
                HANCOCK ENTERPRISES
Rev  11711      -$108.47 04/29/15 O:  1875   85260 Revenue Check Print
                MARSHA L KINSEY
Rev  11712      -$108.47 04/29/15 O:  1876   85260 Revenue Check Print
                DIANA SPARKS
Rev  11721*    -$4,310.16 04/29/15 O:  1912   85260 Revenue Check Print
                MARY C AUSTIN
Rev  11722     -$6,143.88 04/29/15 O:  1914   85260 Revenue Check Print
                LYNDA FULLER
Rev  11724*    -$4,133.11 04/29/15 O:  1920   85260 Revenue Check Print
                DALE WILLISTON MINERAL 2010 LP
Rev  11725     -$4,310.16 04/29/15 O:  1921   85260 Revenue Check Print
                KATHLEEN A CYPHER
Rev  11727*     -$189.41 04/29/15 O:  1926   85260 Revenue Check Print
                MARY REBECCA REEVES COLDIRON
Rev  11728      -$189.40 04/29/15 O:  1931   85260 Revenue Check Print
                NOAH BLACKSTONE REEVES
Rev  11730*     -$115.97 04/29/15 O:  1937   85260 Revenue Check Print
                ALLAN KJOS
Rev  11732*     -$587.17 04/29/15 O:  1950   85260 Revenue Check Print
                DOUGLAS A MAHANY
Rev  11733      -$141.96 04/29/15 O:  1957   85260 Revenue Check Print
                WASAABEE ENERGY INC
Rev  11734    -$12,097.89 04/29/15 O:  1966   85260 Revenue Check Print
                BYRON & SHELLY CARTER
Rev  11735      -$218.25 04/29/15 O:  1967   85260 Revenue Check Print
                SCOTT A WIGNESS
Rev  11736      -$218.25 04/29/15 O:  1968   85260 Revenue Check Print
                KENT J WIGNESS
Rev  11737      -$540.73 04/29/15 O:  1972   85260 Revenue Check Print
                MARIANNE POLK WRIGHT TRUST
Rev  11742*    -$5,113.22 04/29/15 O:  1994   85260 Revenue Check Print
                DALE LESLIE HERMAN
Rev  11744*    -$2,080.86 04/29/15 O:  2018   85260 Revenue Check Print
                J HIRAM MOORE LTD
Rev  11745     -$1,320.05 04/29/15 O:  2022   85260 Revenue Check Print
                MHM RESOURCES
Rev  11746      -$337.97 04/29/15 O:  2025   85260 Revenue Check Print
                TIM METZ
Rev  11747      -$701.08 04/29/15 O:  2030   85260 Revenue Check Print
                LA PETROLEUM INC
Rev  11748      -$525.82 04/29/15 O:  2031   85260 Revenue Check Print
                SRP ENTERPRISES INC
Rev  11749      -$347.02 04/29/15 O:  2032   85260 Revenue Check Print
                THOMAS RITTER
Rev  11751*    -$3,901.65 04/29/15 O:  2039   85260 Revenue Check Print
                ENCHANTED ROYALTY PARTNERS
Rev  11752      -$657.30 04/29/15 O:  2041   85260 Revenue Check Print
                SAM G HARRISON JR
Rev  11757*     -$164.31 04/29/15 O:  2050   85260 Revenue Check Print
                STEVEN LANE HARRISON JR
Rev  11759*    -$3,901.65 04/29/15 O:  2055   85260 Revenue Check Print
                STOCKADE ROYALTY PARTNERS
Rev  11760      -$198.17 04/29/15 O:  2056   85260 Revenue Check Print
                THE HEFNER COMPANY
Rev  11761     -$2,820.70 04/29/15 O:  2066   85260 Revenue Check Print
                FORMATION ENERGY LP
Rev  11762     -$1,547.57 04/29/15 O:  2069   85260 Revenue Check Print
                PETER C & NANCY J SHEEHAN
```

Rept BRE-02     Final Bank Reconciliation     Co#:100 AMERICAN EAGLE ENERG Page  5

                Currency:USD          US Dollars Rate:

            Cash Account:  100/  2 KEY BANK REVENUE
    Service-Charge Account:  710/    BANK SERVICE CHARGES

Reconciliation Start Date:05/01/15          End Date:05/31/15
     Statement Start Date:05/01/15          End Date:05/31/15


-------------------------------Reconciled Checks------------------------------
   Check #      Amount      Date    Entity  Voucher      Description
----------- ---------------- -------- -------- -------- ----------------------

Rev  11764*     -$6,106.31 04/29/15 O:  2078   85260 Revenue Check Print
                                     CHARLES W AVERY
Rev  11767*       -$969.31 04/29/15 O:  2094   85260 Revenue Check Print
                                     D DEAN HAAGENSON
Rev  11768        -$969.31 04/29/15 O:  2095   85260 Revenue Check Print
                                     MARK & DARLENE NASON FAMILY TRUST
Rev  11776*    -$12,858.67 04/29/15 O:  2124   85260 Revenue Check Print
                                     NOBLE ROYALTY ACCESS FUND 14 LP
Rev  11777     -$13,045.30 04/29/15 O:  2125   85260 Revenue Check Print
                                     NOBLE ROYALTY ACCESS FUND 15 LP
Rev  11778      -$8,202.73 04/29/15 O:  2130   85260 Revenue Check Print
                                     MOSBACHER USA INC
Rev  11779     -$22,563.96 04/29/15 O:  2132   85260 Revenue Check Print
                                     PRUET OIL CO
Rev  11780        -$463.66 04/29/15 O:  2136   85260 Revenue Check Print
                                     JERRY W TANGEDAL
Rev  11782*     -$4,229.31 04/29/15 O:  2147   85260 Revenue Check Print
                                     STUCKEY TRUST
Rev  11785*    -$32,001.85 04/29/15 O:  2153   85260 Revenue Check Print
                                     DALE DRAWBOND
Rev  11786     -$12,943.54 04/29/15 O:  2154   85260 Revenue Check Print
                                     LARRY DRAWBOND
Rev  11788*       -$262.88 04/29/15 O:  2167   85260 Revenue Check Print
                                     STINSON T RITTER
Rev  11793*       -$601.18 04/29/15 O:  2181   85260 Revenue Check Print
                                     COLLINS & JONES INVESTMENTS LLC
Rev  11794     -$27,716.58 04/29/15 O:  2182   85260 Revenue Check Print
                                     REB CLARK
Rev  11796*    -$15,270.92 04/29/15 O:  2185   85260 Revenue Check Print
                                     HICKORY ROYALTIES LLC
Rev  11798*       -$762.42 04/29/15 O:  2187   85260 Revenue Check Print
                                     MARK A CHAPMAN ESTATE
Rev  11799        -$160.75 04/29/15 O:  2190   85260 Revenue Check Print
                                     MBI OVERRIDES LLC
Rev  11800      -$8,974.53 04/29/15 O:  2191   85260 Revenue Check Print
                                     FORMATION ENERGY LP
Rev  11805*       -$120.98 04/29/15 O:  2203   85260 Revenue Check Print
                                     7 O'S CORPORATION
Rev  11806        -$104.05 04/29/15 O:  2208   85260 Revenue Check Print
                                     PAUL F EBELTOFT
Rev  11811*       -$136.80 04/29/15 O:  2215   85260 Revenue Check Print
                                     GAIL J MATTERN
Rev  11812        -$122.19 04/29/15 O:  2239   85260 Revenue Check Print
                                     LARRY HAUGEN
Rev  11813        -$122.19 04/29/15 O:  2240   85260 Revenue Check Print
                                     CAROL WEIR
Rev  11814      -$1,072.29 04/29/15 O:  2267   85260 Revenue Check Print
                                     CODY EXPLORATION LLC
Rev  11815      -$8,501.95 04/29/15 O:  2274   85260 Revenue Check Print
                                     NORTHERN ENERGY CORPORATION
Rev  11817*       -$296.69 04/29/15 O:  2300   85260 Revenue Check Print
                                     DENNIS M NIELSEN FAMILY REVOCABLE TRUST
Rev  11820*     -$9,544.68 04/29/15 O:  2334   85260 Revenue Check Print
                                     MARLENE VOGEL REVOCABLE LIVING TRUST
Rev  11821      -$3,181.57 04/29/15 O:  2336   85260 Revenue Check Print
                                     MARTIN J HERMAN
Rev  11822      -$3,181.57 04/29/15 O:  2346   85260 Revenue Check Print
                                     HERMAN FAMILY TRUST
Rev  11823      -$9,544.68 04/29/15 O:  2349   85260 Revenue Check Print
                                     RICHARD & RENETTA WESTGARD REV LIVING TRUS

```
Rept BRE-02    Final Bank Reconciliation    Co#:100 AMERICAN EAGLE ENERG Page  6

                   Currency:USD     US Dollars Rate:

             Cash Account:  100/  2 KEY BANK REVENUE
    Service-Charge Account:  710/    BANK SERVICE CHARGES

    Reconciliation Start Date:05/01/15    End Date:05/31/15
        Statement Start Date:05/01/15    End Date:05/31/15


--------------------------------Reconciled Checks------------------------------------
    Check #      Amount      Date    Entity  Voucher      Description
----------- --------------- ------- -------- ------- ------------------------

Rev  11825*     -$6,813.06 04/29/15 O:  2359   85260 Revenue Check Print
                                    C G LANDER MINERALS LLC
Rev  11827*       -$224.98 04/29/15 O:  2363   85260 Revenue Check Print
                                    CHESTER E WOLLA
Rev  11830*     -$1,499.82 04/29/15 O:  2370   85260 Revenue Check Print
                                    EILEEN M MCNALLEY REVOCABLE TRUST
Rev  11833*       -$217.74 04/29/15 O:  2379   85260 Revenue Check Print
                                    JUDY A VIK
Rev  11836*     -$6,825.73 04/29/15 O:  2383   85260 Revenue Check Print
                                    LANDER LEGACY COMPANY LLC
Rev  11837      -$6,893.65 04/29/15 O:  2384   85260 Revenue Check Print
                                    LANDER MONDRY FAMILY LLC
Rev  11838      -$2,322.55 04/29/15 O:  2387   85260 Revenue Check Print
                                    PATRICIA LEIGH STEVENSON
Rev  11839      -$6,689.86 04/29/15 O:  2392   85260 Revenue Check Print
                                    SBCM LANDER LLC
Rev  11840        -$720.23 04/29/15 O:  2394   85260 Revenue Check Print
                                    SHANNON WELSH
Rev  11842*       -$510.94 04/29/15 O:  2405   85260 Revenue Check Print
                                    ASPEN ROYALTY
Rev  11844*       -$241.70 04/29/15 O:  2448   85260 Revenue Check Print
                                    WHITNEY H MARVIN REVOCABLE TRUST
Rev  11845      -$5,234.04 04/29/15 O:  2459   85260 Revenue Check Print
                                    CHARLES LEO MEYER
Rev 111583*    -$40,857.59 04/29/15 O:  1192   87050 Revenue Manual Check Entr
                                    EMPIRE OIL COMPANY

Total:      -$3,919,464.93 (162 Items)

            ---------------
Activity:   -$3,919,464.93 (Total All Reconciled Items)
            ---------------


-------------------------------Account-Reconciliation--------------------------------
        General Ledger                          Bank Statement
-------------------------------          -------------------------------------

  Begin Balance:   $3,115,250.56      End Balance per Stmt:        $0.00

  Add Deposits:           $0.00       Deposits in Transit:         $0.00

  Less Checks:    -$3,115,250.56      Outstanding Checks:          $0.00

Less Svc/MA/MB:           $0.00

Ending Balance:           $0.00       Reconciled Balance:          $0.00
                                                           (In-Balance)
```



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**May 31, 2015**
**page 1 of 4**

3428

154 31          T  0343 00000 R EM AO
**AMERICAN EAGLE ENERGY CORPORATION**
**REVENUE ACCOUNT**
**2549 W MAIN ST STE 202**
**LITTLETON CO 80120-4646**

*Questions or comments?*
*Call 1-800-821-2829*

IDO-100-2

**Key Business Checking**       3428
AMERICAN EAGLE ENERGY CORPORATION
REVENUE ACCOUNT

| | |
|---|---|
| Beginning balance 4-30-15 | $3,919,464.93 |
| 3 Additions | +1,939,735.47 |
| 164 Subtractions | -5,859,200.40 |
| **Ending balance 5-31-15** | **$0.00** |

## Additions

| Deposits | Date | Serial # | Source | | Amount |
|---|---|---|---|---|---|
| | 5-7 | 9648 | Wire Deposit | American Eagle E 3428 | $444,541.93 |
| | 5-21 | 4435 | Wire Deposit | Power Energy Par 2801 | 1,494,127.58 |
| | 5-29 | | Direct Deposit, | Continental Resospt ACH | 1,065.96 |
| | | | **Total additions** | | **$1,939,735.47** |

## Subtractions

*Paper Checks*          * *check missing from sequence*

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 10608 | 5-7 | $1,189.45 | *11561 | 5-6 | 513.83 | *11608 | 5-6 | 565.13 |
| *10820 | 5-7 | 3,975.84 | *11563 | 5-4 | 11,967.77 | *11612 | 5-4 | 108.00 |
| *11282 | 5-5 | 3,263.66 | 11564 | 5-5 | 48,221.70 | *11615 | 5-5 | 151.52 |
| *11294 | 5-5 | 100.00 | 11565 | 5-4 | 1,300.50 | *11620 | 5-6 | 1,300.50 |
| *11326 | 5-7 | 4,382.69 | 11566 | 5-4 | 474.24 | *11622 | 5-4 | 148,321.52 |
| *11355 | 5-4 | 145.11 | 11567 | 5-6 | 285.68 | 11623 | 5-6 | 140.07 |
| *11367 | 5-7 | 2,901.07 | 11568 | 5-5 | 1,365.11 | 11624 | 5-6 | 1,141.43 |
| *11398 | 5-1 | 2,328.72 | *11571 | 5-6 | 4,676.17 | *11630 | 5-5 | 606.71 |
| *11406 | 5-1 | 2,824.10 | *11573 | 5-5 | 2,229.51 | *11633 | 5-7 | 171.12 |
| *11409 | 5-1 | 136.86 | 11574 | 5-4 | 5,446.06 | *11636 | 5-6 | 275.20 |
| *11465 | 5-7 | 783.10 | 11575 | 5-5 | 63,622.74 | 11637 | 5-5 | 427.16 |
| *11473 | 5-1 | 1,516.26 | *11584 | 5-6 | 106.18 | 11638 | 5-7 | 3,443.03 |
| *11477 | 5-1 | 2,494.64 | *11587 | 5-4 | 230.47 | 11639 | 5-7 | 110.07 |
| 11478 | 5-6 | 1,654.71 | *11590 | 5-6 | 796.09 | *11643 | 5-6 | 2,419.74 |
| *11504 | 5-6 | 293.65 | *11596 | 5-4 | 1,938.62 | 11644 | 5-7 | 2,852.40 |
| *11515 | 5-1 | 8,798.82 | 11597 | 5-7 | 5,427.63 | 11645 | 5-7 | 2,852.40 |
| *11559 | 5-7 | 1,238.57 | 11598 | 5-5 | 256.71 | *11647 | 5-5 | 2,711.92 |



Corporate Banking Statement
May 31, 2015
page 2 of 4

3438

## Subtractions
(con't)

Paper Checks          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11648 | 5-6 | 2,711.94 | 11722 | 5-5 | 6,143.88 | *11782 | 5-6 | 4,229.31 |
| 11649 | 5-5 | 2,711.94 | *11724 | 5-6 | 4,133.11 | *11785 | 5-6 | 32,001.85 |
| 11650 | 5-5 | 270.86 | 11725 | 5-5 | 4,310.16 | 11786 | 5-5 | 12,943.54 |
| 11651 | 5-7 | 1,450.70 | *11727 | 5-7 | 189.41 | *11788 | 5-6 | 262.88 |
| *11655 | 5-4 | 136.69 | 11728 | 5-5 | 189.40 | *11793 | 5-6 | 601.18 |
| *11657 | 5-5 | 3,486.88 | *11730 | 5-7 | 115.97 | 11794 | 5-4 | 27,716.58 |
| *11662 | 5-7 | 818.87 | *11732 | 5-5 | 587.17 | *11796 | 5-5 | 15,270.92 |
| 11663 | 5-6 | 237.62 | 11733 | 5-7 | 141.96 | *11798 | 5-6 | 762.42 |
| *11666 | 5-7 | 6,433.32 | 11734 | 5-6 | 12,097.89 | 11799 | 5-5 | 160.75 |
| *11670 | 5-5 | 1,717.99 | 11735 | 5-6 | 218.25 | 11800 | 5-1 | 8,974.53 |
| 11671 | 5-7 | 3,530.05 | 11736 | 5-4 | 218.25 | *11805 | 5-4 | 120.98 |
| *11673 | 5-6 | 171.11 | 11737 | 5-6 | 540.73 | 11806 | 5-5 | 104.05 |
| 11674 | 5-6 | 366.98 | *11742 | 5-7 | 5,113.22 | *11811 | 5-6 | 136.80 |
| 11675 | 5-6 | 627.55 | *11744 | 5-4 | 2,080.86 | 11812 | 5-4 | 122.19 |
| *11678 | 5-7 | 262.73 | 11745 | 5-4 | 1,320.05 | 11813 | 5-7 | 122.19 |
| *11680 | 5-6 | 3,239.60 | 11746 | 5-4 | 337.97 | 11814 | 5-4 | 1,072.29 |
| *11683 | 5-5 | 172.29 | 11747 | 5-7 | 701.08 | 11815 | 5-7 | 8,501.95 |
| *11685 | 5-7 | 431.39 | 11748 | 5-4 | 525.82 | *11817 | 5-5 | 296.69 |
| *11688 | 5-5 | 282.35 | 11749 | 5-6 | 347.02 | *11820 | 5-5 | 9,544.68 |
| 11689 | 5-4 | 457.63 | *11751 | 5-6 | 3,901.65 | 11821 | 5-5 | 3,181.57 |
| 11690 | 5-6 | 17,869.51 | 11752 | 5-4 | 657.30 | 11822 | 5-6 | 3,181.57 |
| 11691 | 5-7 | 37,346.66 | *11757 | 5-7 | 164.31 | 11823 | 5-5 | 9,544.68 |
| 11692 | 5-7 | 3,344.20 | *11759 | 5-4 | 3,901.65 | *11825 | 5-5 | 6,813.06 |
| 11693 | 5-5 | 4,229.31 | 11760 | 5-5 | 198.17 | *11827 | 5-4 | 224.98 |
| 11694 | 5-4 | 427.16 | 11761 | 5-1 | 2,820.70 | *11830 | 5-4 | 1,499.82 |
| 11695 | 5-5 | 198.60 | 11762 | 5-6 | 1,547.57 | *11833 | 5-6 | 217.74 |
| *11701 | 5-5 | 616.02 | *11764 | 5-6 | 6,106.31 | *11836 | 5-4 | 6,825.73 |
| 11702 | 5-7 | 218.25 | *11767 | 5-7 | 969.31 | 11837 | 5-6 | 6,893.65 |
| *11705 | 5-5 | 1,114.39 | 11768 | 5-5 | 969.31 | 11838 | 5-5 | 2,322.55 |
| *11708 | 5-5 | 2,165.03 | *11776 | 5-5 | 12,858.67 | 11839 | 5-5 | 6,689.86 |
| 11709 | 5-5 | 10,572.07 | 11777 | 5-5 | 13,045.30 | 11840 | 5-4 | 720.23 |
| 11710 | 5-7 | 1,995.11 | 11778 | 5-4 | 8,202.73 | *11842 | 5-4 | 510.94 |
| 11711 | 5-7 | 108.47 | 11779 | 5-5 | 22,563.96 | *11844 | 5-4 | 241.70 |
| 11712 | 5-5 | 108.47 | 11780 | 5-5 | 463.66 | 11845 | 5-6 | 5,234.04 |
| *11721 | 5-5 | 4,310.16 | | | | | | |

**Paper Checks Paid**          **$763,356.78**

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 5-6 | 7320 | Wire Withdrawal | Empire Oil Compa 9029 | $40,857.59 |
| | 5-7 | 9567 | Wire Withdrawal | American Eagle E 3000 | 444,591.93  710 |
| | 5-7 | 10806 | Wire Withdrawal | U.S. Trust N.A.  7365 | 444,591.93  110-100-2 |
| | 5-7 | 10801 | Wire Withdrawal | Baker Hostetler  1537 | 350,000.00  100-1 |
| | 5-7 | 10800 | Wire Withdrawal | Baker & Hostetle 6552 | 143,413.90  100-1 |
| | 5-8 | 11285 | Wire Withdrawal | 7365 | 176,381.56  110-100-2 |
| | 5-11 | 10660 | Wire Withdrawal | 7365 | 813.17  110-100-20 |
| | 5-21 | 10090 | Wire Withdrawal | 7365 | 1,494,127.58 |
| | 5-29 | 14268 | Wire Withdrawal | 7365 | 1,065.96 |



**Corporate Banking Statement**
May 31, 2015
page 3 of 4

3428

## Subtractions
(con't)

| Transfers | Date | Serial # | Destination | | | | |
|---|---|---|---|---|---|---|---|
| 1004 | 5-6 | Transfer to Pay | Trf To | DDA | 2958 | 0618 | $2,000,000.00 |
| | | | **Total subtractions** | | | | **$5,859,200.40** |

**Fees and charges**     *See your Account Analysis statement for details.*



page 4 of 4

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

* KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

XFER TO SAV      - Transfer to Savings Account
XFER FROM SAV    - Transfer from Savings Account
XFER TO CKG      - Transfer to Checking Account
XFER FROM CKG    - Transfer from Checking Account
PMT TO CR CARD   - Payment to Credit Card
ADV CR CARD      - Advance from Credit Card

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement :** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:
- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.  You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle.  To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance.  Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶** **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**❷** **Enter into your check register and SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**❸** **Enter into your check register and ADD:**
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
|  |  |  |  |
|  |  |  |  |
|  |  | **TOTAL →** | $ |
|  |  | | |
|  |  | **❻ Enter ending balance shown on your statement.** | |
|  |  | $ | |
|  |  | **❼ Add 5 and 6 and enter total here.** | |
|  |  | $ | |
|  |  | **❽ Enter total from 4.** | |
|  |  | $ | |
|  |  | **❾ Subtract 8 from 7 and enter difference here.** | |
|  |  | $ | |
| **TOTAL →** | $ | This amount should agree with your check register balance. | |

```
Printed on:06/15/15 at 09:41 AM                    Requested by:HEATHER
Rept BRE-02   Final Bank Reconciliation   Co#:102 AMERICAN EAGLE ENERG Page  1

              Currency:USD        US Dollars Rate:

            Cash Account:  100/   1 KEY BANK PAYABLES
  Service-Charge Account:  710/     BANK SERVICE CHARGES

  Reconciliation Start Date:05/01/15      End Date:05/31/15
       Statement Start Date:05/01/15      End Date:05/31/15


  ----------------------------Reconciled Checks----------------------------
     Check #      Amount      Date   Entity  Voucher      Description
  ----------- ---------------- ------- ------ ------- --------------------

              -$1,056,229.19 05/06/15         87006  KeyAMZG to KeyPay

          *   -$4,556,279.98 05/07/15         87006  KeyAMZG to USBTrust

          *       -$50.00 05/07/15            87006  BankFee KeyAMZG

          *    -$226,166.43 05/07/15          87006  KeyAMZG to KeyPay

          *      -$163.29 05/08/15            87006  KeyAMZG to USBTrust


  Total:      -$5,838,888.89 (5 Items)

              ----------------
  Activity:   -$5,838,888.89 (Total All Reconciled Items)
              ----------------


  --------------------------Account-Reconciliation--------------------------
       General Ledger                        Bank Statement
  --------------------------------    --------------------------------

  Begin Balance:   $5,838,888.89     End Balance per Stmt:      $0.00

    Add Deposits:        $0.00       Deposits in Transit:       $0.00

    Less Checks:   -$5,838,888.89    Outstanding Checks:        $0.00

  Less Svc/MA/MB:        $0.00

  Ending Balance:        $0.00       Reconciled Balance:        $0.00
                                                          (In-Balance)
```



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**May 31, 2015**
**page 1 of 3**

2552

31      T  0343 00000 R EM AO
**AMERICAN EAGLE ENERGY INC.**
**2549 W MAIN ST STE 202**
**LITTLETON CO 80120-4646**

*Questions or comments?*
*Call 1-800-821-2829*

102-100-1

**Key Business Checking      2552**
AMERICAN EAGLE ENERGY INC.

| | |
|---|---|
| Beginning balance 4-30-15 | $5,838,888.89 |
| 1 Addition | +4,556,229.98 |
| 25 Subtractions | -10,395,118.87 |
| **Ending balance 5-31-15** | **$0.00** |

## Additions

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 5-7 | 9659 | Wire Deposit    American Eagle E 2552 | 710 #50 | $4,556,229.98 |
| | | | **Total additions** | | **$4,556,229.98** |

## Subtractions

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 5-6 | 7598 | Wire Withdrawal  Ima Inc.        1096 | | $290,000.00 |
| | 5-6 | 7321 | Wire Withdrawal  Baker Hostetler  6552 | | 184,077.48 |
| | 5-6 | 7720 | Wire Withdrawal  Andrews Kurth Ll 4952 | | 168,484.69 |
| | 5-6 | 7327 | Wire Withdrawal  Precision Drill 7074 | | 140,568.19 |
| | 5-6 | 7326 | Wire Withdrawal  Canaccord Genuit 4603 | | 84,284.75 |
| | 5-6 | 7330 | Wire Withdrawal  Wisco, Inc.     7383 | | 71,669.26 |
| | 5-6 | 7721 | Wire Withdrawal  Walter A. Jones  0570 | | 24,107.83 |
| | 5-6 | 7329 | Wire Withdrawal  Hein + Associate 0481 | | 20,000.00 |
| | 5-6 | 7335 | Wire Withdrawal  Oakley Ventures, 2926 | | 19,272.38 |
| | 5-6 | 7325 | Wire Withdrawal  Roberts & Olivia 4389 | | 12,093.75 |
| | 5-6 | 7323 | Wire Withdrawal  Martin J Beskow  6863 | | 11,857.09 |
| | 5-6 | 7333 | Wire Withdrawal  Wayne Christians 2193 | | 8,085.42 |
| | 5-6 | 7319 | Wire Withdrawal  Vintage Filings, 2765 | | 7,472.00 |
| | 5-6 | 7318 | Wire Withdrawal  Uncommon Solutio 9752 | | 4,349.17 |
| | 5-6 | 7331 | Wire Withdrawal  Mark Boehm       3035 | | 3,709.18 |
| | 5-6 | 10519 | Wire Withdrawal  Roberts & Olivia 4389 | | 3,168.00 |
| | 5-6 | 7324 | Wire Withdrawal  Jennifer L Henna 9092 | | 3,030.00 |
| | 5-7 | 10804 | Wire Withdrawal  U.S. Trust N.A.  7365 | | 4,556,279.98 |
| | 5-7 | 9564 | Wire Withdrawal  American Eagle E 3000 | 110-100-20 | 4,556,279.98 |



Corporate Banking Statement
May 31, 2015
page 2 of 3

2552

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 5-7 | 8430 | Wire Withdrawal | Miller Oil Compa 3108 | 178,697.80 |
| | 5-7 | 10796 | Wire Withdrawal | United Healthcar 1378 | 24,218.38 |
| | 5-7 | 10797 | Wire Withdrawal | Diamond Resource 8757 | 17,500.13 |
| | 5-7 | 8428 | Wire Withdrawal | Mark Boehm      3035 | 4,550.12 |
| | 5-7 | 8429 | Wire Withdrawal | Charles B. Wiley 0594 | 1,200.00 |
| | 5-8 | 11286 | Wire Withdrawal | 7365 | 163.29 |
| | | | **Total subtractions** | | $10,395,118.87 |

## Fees and charges

*See your Account  Analysis  statement  for details.*



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> * KeyBank
> Customer Disputes
> NY-31-17-0128
> 17 Corporate Woods Blvd
> Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

---

page 3 of 3

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶** **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**❷** **Enter into your check register and SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**❸** **Enter into your check register and ADD:**
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → $ | |
| | | ❻ Enter ending balance shown on your statement. | |
| | | $ | |
| | | ❼ Add 5 and 6 and enter total here. | |
| | | $ | |
| | | ❽ Enter total from 4. | |
| | | $ | |
| | | ❾ Subtract 8 from 7 and enter difference here. | |
| | | $ | |
| TOTAL → | $ | This amount should agree with your check register balance. | |

2

```
Printed on:06/15/15 at 08:28 AM                    Requested by:HEATHER
Rept BRE-02    Final Bank Reconciliation    Co#:100 AMERICAN EAGLE ENERG Page  1


                Currency:USD        US Dollars Rate:


             Cash Account:  100/  3 KEY BANK SAVINGS
   Service-Charge Account:  710/     BANK SERVICE CHARGES

 Reconciliation Start Date:05/01/15        End Date:05/31/15
       Statement Start Date:05/01/15        End Date:05/31/15


-------------------------------Reconciled Checks------------------------------
   Check #       Amount       Date    Entity  Voucher      Description
----------- ---------------- -------- ------- ------- ---------------------

            -$2,642,384.69 05/07/15            87006  KeySave to USBTrust

         *        -$50.00 05/07/15            87006  BankFee KeySave


Total:      -$2,642,434.69 (2 Items)

            ------------------
Activity:   -$2,642,434.69 (Total All Reconciled Items)
            ------------------

-------------------------------Account-Reconciliation-------------------------
      General Ledger                        Bank Statement
-------------------------------    -----------------------------------

Begin Balance:    $2,642,434.69    End Balance per Stmt:        $0.00

Add Deposits:            $0.00    Deposits in Transit:         $0.00

  Less Checks:   -$2,642,434.69    Outstanding Checks:          $0.00

Less Svc/MA/MB:          $0.00

Ending Balance:          $0.00    Reconciled Balance:          $0.00
                                           (In-Balance)
```



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**May 31, 2015**
page 1 of 2

4095

31        T   0343 00000 R EM AO

**AMERICAN EAGLE ENERGY CORPORATION**
**2549 West Main Street Suite 202**
**LITTLETON CO 80120-4646**

*Questions or comments?*
*Call 1-800-821-2829*

100-100-3

---

**Key Business Checking**          **4095**
AMERICAN EAGLE ENERGY CORPORATION

| | |
|---|---:|
| Beginning balance 4-30-15 | $2,642,434.69 |
| 2 Additions | +3,249,014.99 |
| 3 Subtractions | -5,891,449.68 |
| **Ending balance 5-31-15** | **$0.00** |

**Additions**

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---:|
| | 5-7 | 9646 | Wire Deposit    American Eagle E 4095 | 100-3 | $2,642,384.69 |
| | 5-11 | | Direct Deposit,     Usg Properties Bcorp Pymnt | | 606,630.30 |
| | | | **Total additions** | | **$3,249,014.99** |

50.00   710 Benneke

**Subtractions**

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---:|
| | 5-7 | 9563 | Wire Withdrawal  American Eagle E 3000 | 100-3 | $2,642,434.69 |
| | 5-7 | 10803 | Wire Withdrawal  U.S. Trust N.A.  7365 | 110-100-20 | 2,642,384.69 |
| | 5-11 | 10659 | Wire Withdrawal            7365 | | 606,630.30 |
| | | | **Total subtractions** | | **$5,891,449.68** |

**Interest earned**

| | |
|---|---:|
| Number of days this statement period | 31 |

**Fees and charges**    *See your Account  Analysis statement  for details.*



**page 2 of 2**

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-In-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

    * KeyBank
    Customer Disputes
    NY-31-17-0128
    17 Corporate Woods Blvd
    Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to Interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O.Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

---

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**❷ Enter into your check register and SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**❸ Enter into your check register and ADD:**
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL → | $ |
|---|---|

```
Printed on:09/09/14 at 11:06 AM                    Requested by:HEATHER
Rept BRE-02    Final Bank Reconciliation    Co#:102 AMERICAN EAGLE ENERG Page  1

                Currency:USD        US Dollars Rate:


            Cash Account:  100/ 11 KEY BANK CD
      Service-Charge Account:  801/    INTEREST INCOME


    Reconciliation Start Date:08/01/14    End Date:08/31/14
        Statement Start Date:05/01/14    End Date:08/31/14


    -----------------------------Reconciled Deposits-----------------------------
    Ref. Number    Amount      Date   Entity Voucher     Description
    -----------  ----------------  --------  --------  -------  --------------------------

                    $0.34 08/31/14         64757 Interest Income Key CD


    Total:          $0.34 (1 Items)


    Activity:       ------------------
                    $0.34 (Total All Reconciled Items)
                    ------------------


    ---------------------------Account Reconciliation----------------------------
        General Ledger                          Bank Statement
    ------------------------------          --------------------------------------

    Begin Balance:    $1,002.58    End Balance per Stmt:    $1,002.92

    Add Deposits:        $0.34     Deposits in Transit:        $0.00

     Less Checks:        $0.00     Outstanding Checks:         $0.00

    Less Svc/MA/MB:      $0.00

    Ending Balance:   $1,002.92    Reconciled Balance:     $1,002.92
                                                          (In-Balance)
```

*HS*
*9-9-14*

```
Printed on:09/09/14 at 11:06 AM                                              Requested by:HEATHER
Rept 210-01 Cur:USD   Historical        Brief General Ledger Detail Report   Co:102 AMERICAN EAGLE ENERGY INC   Page  1
Accounting Basis:Journal Date                                                Period: 05/01/14 thru 08/31/14
Summarize:FULL
--------------------------------------------------------------------------------------------------------------------
Account   Trans.  ----------------------------------- Reference ----------------------------------   Net      Net
Main Sub  Date  Src Cur Voucher    Well    Entity   Reference  AFE#      Description               Volume   Amount
------ ---  -------- -- --- -------  ----------  --------  ---------  ------  ----------------------  -------  ------------
```

```
   100  11 KEY BANK CD

                                                          Balance Forward                         $1,002.58
         08/31/14 JE USD   64757                          Interest Income Key CD                       $0.34
                                                                                                   --------------
                                                          Subtotal                                 $1,002.92
                                                                                                   --------------


                                                                                                   --------------
   100  11 Subtotal                                                                                $1,002.92*
                                                                                                   --------------


                                                                                                   --------------
   100     CASH & EQUIVALENTS         Account Total                                                $1,002.92**
                                                                                                   --------------


                                                                                                   ==============
           Report Total                                                                            $1,002.92**
                                                                                                   ==============
```

45
9-9-14



KEYBANK NATIONAL ASSOCIATION
P.O. BOX 93885
CLEVELAND, OHIO 44101-5885

*Notice of Maturing Key*
*Certificate of Deposit Account*
*August 29, 2014*



102·100~11

00618 00343 08/29/14
AMERICAN EAGLE ENERGY INC.
2549 W MAIN ST STE 202
LITTLETON CO 80120-4646

*Questions about your account?*
*Call 1-800-KEY2YOU (1-800-539-2968)*

*Or, write us:*
*KeyBank National Association*
*P.O. Box 27124*
*Salt Lake City, UT 84127-9940*

Your Certificate of Deposit is maturing and will renew automatically to a Key CD at the renewal interest rate in effect on your maturity date. At Key, we are committed to offering our customers complete financial services. We value the opportunity to provide you with world-class solutions at an excellent value.

Your CD will mature on the maturity date stated below. Upon maturity, if your Key CD current balance listed below (excluding interest due), is less than $100,000 but at least $500, you will be paid interest on your Key CD account based on the interest rate balance tiers listed below. A fixed renewal interest rate will be paid on the entire account balance. The fixed renewal interest rate will be determined by the balance tier range and your account value. If at maturity your Key CD account balance is less than $500, interest will not be paid based on balance tiers ranges and your interest rate will drop to a nominal renewal rate.

**Interest Rate Balance Tiers**
$500 - $9,999.99
$10,000 - $24,999.99
$25,000 - $49,999.99
$50,000 - $99,999.99

If you would like your CD to renew automatically to a Key CD at the renewal interest rate, you need not take any action. If you would like to discuss renewal options, such as all available interest rates and terms, or wish to make a withdrawal from or an addition to your account, please contact or visit your local KeyCenter by 10/7/2014. Please note that if this date falls on a Saturday, Sunday, or legal holiday, you will have until the last business day prior to this date to make any interest rate changes, term changes, additions or withdrawals from your account. If you close your CD at any time other than on the maturity date or during the ten (10) calendar day grace period following the maturity date, you will be subject to an early withdrawal penalty and will not be paid up to thirty days of accrued but not yet credited interest.

For your convenience, you can also request changes by calling 1-800-KEY2YOU (1-800-539-2968), option 2. Key Private Bank clients can also go through their Financial Advisors or Key Private Bank Client Services to make any changes to the CD. Other clients can make changes by using our Online Banking service by visiting us on the web at https://accounts.key.com.

**Key Certificate of Deposit Account**          **Account Number**          **2366**

| | | | |
|---|---|---|---|
| Current balance | $1,002.92 | Current maturity date | Sep 27, 2014 |
| Anticipated interest due at maturity | 0.08 | Current term | 12 months |
| Anticipated balance at maturity | $1,003.00 | New maturity date, if renewed | Sep 27, 2015 |

The "Anticipated interest due at maturity" and the "Anticipated balance at maturity" are projections based on the assumption that all principal and interest remain in the account.

Balance as of 4/30/14 : $1002.98          8/31/2014   0.34   801



Member FDIC          VIE 64757

```
Printed on:06/12/15 at 02:21 PM                    Requested by:HEATHER
Rept BRE-02    Final Bank Reconciliation     Co#:100 AMERICAN EAGLE ENERG Page  1

                  Currency:USD       US Dollars Rate:

           Cash Account:  100/ 10 WELLS FARGO BROKERAGE
     Service-Charge Account:  710/    BANK SERVICE CHARGES

Reconciliation Start Date:05/01/15    End Date:05/31/15
     Statement Start Date:04/01/15    End Date:04/30/15

-------------------------------Account-Reconciliation-----------------------------
       General Ledger                         Bank Statement
-----------------------------        -------------------------------------

Begin Balance:        $518.33    End Balance per Stmt:        $518.33

Add Deposits:           $0.00    Deposits in Transit:          $0.00

Less Checks:            $0.00    Outstanding Checks:           $0.00

Less Svc/MA/MB:         $0.00

Ending Balance:       $518.33    Reconciled Balance:         $518.33
                                                          (In-Balance)
```



WELLS FARGO

ADVISORS

GKSP1LDHG4 007434 NNNNNNNNNN NNN 001 005 001 075041  112125456.1.1

Investments and insurance products are:

GKSP1LDHG4 007434

US BANK NATIONAL ASSOCIATION

COLLATERAL ACCOUNT FBO

AMERICAN EAGLE ENERGY CORP

2549 WEST MAIN STREET

SUITE 202

LITTLETON CO  80120-4646

---

## SNAPSHOT
## Current period ending May 31, 2015

ACCOUNT NAME:    US BANK NATIONAL ASSOCIATION
                 COLLATERAL ACCOUNT FBO
                 AMERICAN EAGLE ENERGY CORP

ACCOUNT NUMBER:        9837

If you have more than one account with us, why not link them and receive summary information for your entire household? Contact Your Financial Advisor for more details.

Your Financial Advisor:
THE MIKESKA PESCHEL MCBEE GROUP
OF WELLS FARGO ADVISORS
Phone: 972-341-1067 / 866-605-5369

13355 NOEL ROAD
SUITE 1500
ONE GALLERIA TOWER
DALLAS TX 75240

### Message from Wells Fargo Advisors
LET WELLS FARGO ADVISORS HELP MAKE SURE YOUR PORTFOLIO IS PERSONALIZED TO REFLECT YOUR INVESTMENT STYLE. BASED ON YOUR PREFERENCES, WE CAN MAKE ADJUSTMENTS TO YOUR INVESTMENT MIX. TALK TO YOUR FINANCIAL ADVISOR TODAY.

### Command Asset Program News
HELP AVOID ISSUES WHEN USING YOUR COMMAND CARD WHILE TRAVELING; NOTIFY US IN ADVANCE OF YOUR DEPARTURE BY VISITING WELLSFARGO.COM/TRAVELPLAN THROUGH THE WELLS FARGO MOBILE APP, OR CALL THE PHONE NUMBER ON THE BACK OF YOUR CARD.

---

Wells Fargo Advisors, LLC, brokerage account(s) carried by First Clearing, LLC. Wells Fargo Advisors, LLC and First Clearing, LLC, Members FINRA/SIPC, are separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.

| NOT FDIC-INSURED | NO BANK GUARANTEE | MAY LOSE VALUE |

SNAPSHOT
001 DATX.DTC9

# General instructions and disclosures

## About this statement

### Clearing services

First Clearing, LLC ("FCC"), an indirect, wholly owned subsidiary of Wells Fargo & Company, is a clearing broker-dealer registered with the Securities and Exchange Commission ("SEC") and is a member of the New York Stock Exchange ("NYSE"), the Financial Industry Regulatory Authority ("FINRA") and all principal U.S. exchanges. FCC carries your account(s) and acts as our clearing agent for funds and securities deposited with us directly by you, through our affiliated broker-dealer, Wells Fargo Advisors, LLC ("Wells Fargo Advisors"), or as a result of transactions we process for your account. Twice a year, FCC publishes on its web site www.firstclearing.com a financial statement. Alternatively, a printed statement is available to you upon request. Unless and until we receive written notice from you to the contrary, FCC may, without inquiry or investigation, accept from Wells Fargo Advisors (i) orders for the purchase or sale of securities for your account on margin or otherwise, and (ii) any other instructions concerning your account.

### Trade date statement

All activity and positions on this statement are shown as of the date a trade is entered on the brokerage trading system, known as the trade date. Because this adjusts the stocks for the purchase of securities and transacted through your account until the actual settlement date (for certain securities with an extended settlement date).

### Pricing of securities

Securities prices reflected on your statement may vary from actual liquidation value. Prices shown are provided by outside quotation services which we believe to be reliable but the nature of market data the accuracy of such prices cannot be guaranteed, or in the absence of such pricing, are estimated by Wells Fargo Advisors using available information, and is judgment. Such estimates may not reflect actual trades and do not reflect a commitment to buy or sell at those prices. Securities listed on a national exchange such as the NYSE or Nasdaq Stock Market are priced as of the close of the statement period. Unlisted shares may be valued at the current best published "bid-price", and, if none exists, the last reported transaction if occurring within the last 45 days. Prices of securities may be based on a round lot price which may not be available or not appropriate for "odd lot" bonds and other fixed income securities are priced at an estimated market value. Corporate and municipal bonds, by utilizing a yield-based matrix system to arrive at an estimated market value. Listed options are priced based on the closing "bid-ask" prices and the last reported trade. Mutual fund shares are priced at net asset value. Shares of direct participation programs ("DPP") and real estate investment trust ("REIT") securities that are not listed on a national exchange are generally illiquid. Because of the nature of market data these investments, their values are estimated. Unless otherwise indicated, the values shown for DPP and REIT securities have been provided by the management of each program and represent the management's estimate of the investor's interest in the net assets of the program. Unless otherwise indicated. Prices for these investments are priced using a certain managed program. Prices for hedge funds and other investments, the security as of the statement period. Prices for hedge funds and may reflect figures as of a more frequently. Long-term certificates of deposit (maturity beyond one year from date of issue) may be priced using a market value pricing model. Generally, the sale or redemption price of your securities may be higher or lower than the prices shown on your statement. For actual quote, contact the individual servicing your account.

### Income summary

The income summary displays all income as recorded in the tax system as of period end date. The totals in the Cash flow snapshot may not match the totals in the income snapshot due to reclassifications or other corrections made in the tax system. Remember, you may have certain products that are not included in these figures and whose income is only available on the tax forms sent to you at year-end. Reclassifications and other tax reporting requirements may alter these numbers both during and after year end. You should rely only on tax reporting documents. Contact your tax advisor if you have any questions about the tax consequences of your brokerage activity.

### Estimated annual income/yield

Estimated Annual Income (EAI), when available, reflects the estimated amount you would earn on a security if your current position is held for one year. Estimated Annual Yield (EAY), when available, reflects the current estimated annual income divided by the market price of the security. EAI and EAY are estimates and the actual income and yield might be lower or higher than the estimated amounts. EAY reflects only the income generated by an investment. It does not reflect changes in its price, which may be subject to a wide price range. Estimates is obtained from various sources; FCC and our Firm are not responsible for incorrect or missing estimated annual income and yields. Past performance is not a guarantee of future results.



## About your rights and responsibilities

### Questions and complaints about your Account

This account statement contains important information about your brokerage account, including recent transactions. All account statements sent to you shall be deemed confirmed unless written notice is received by us within ten days of receipt. We encourage you to review the details in this statement. If you do not understand any of the information in your statement or if you believe there are any inaccuracies or discrepancies in your statement, you should promptly report them both to FCC and to the manager of the Wells Fargo Advisors office listed on the front of your statement. To further protect your rights, including any rights under the Securities Investor Protection Act, any oral communications with either your Wells Fargo Advisors office or with FCC should be re-confirmed in writing. Inquiries or complaints about your account, including the positions and balances in your account, may be directed to Wells Fargo Advisors Client Services at (866) 281-7436 or First Clearing Client Services at ATTN: H0005-087, 1 N. Jefferson Ave, St. Louis, MO 63103, (800) 727-0304.

### Public disclosure: You may reach FINRA by calling the FINRA BrokerCheck Hotline at (800) 289-9999 or by visiting the FINRA website at www.finra.org. An investor brochure that includes information describing the FINRA BrokerCheck Program is available from FINRA upon request. A brochure describing the FINRA Pricing of Securities Regulation Public Disclosure Program is available from FINRA upon request.

### SIPC Protection

Securities and cash in client accounts have two sources of protection. Wells Fargo Advisors is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC protects the clients of its member firms against the loss of their securities in the event of the member's insolvency and liquidation. Each client is insured up to a maximum of $500,000 (including $250,000 for claims for cash). For more information on SIPC coverage, please see the explanatory brochure at www.sipc.org or contact SIPC at (202) 371-8300. In addition, Wells Fargo Advisors maintains a program of excess protection. This additional insurance coverage is provided through Lexington Insurance Company, ("Lexington"), an AIG Company. For clients who have received the full SIPC payout limit, Wells Fargo Advisors' policy with Lexington provides additional coverage above the SIPC limits for any missing securities (up to the policy limit for any one client, and $1 billion aggregate limit of $1.5 million for cash per client), and cash in your brokerage accounts up to a firm aggregate limit of $1 billion (including up to $1.9 million per client). SIPC and the additional protection do not insure the quality of investments or protect against losses from fluctuating market value.

### Investor education

Wells Fargo Advisors publishes on its web site www.wellsfargoadvisors.com information on topics of interest to investors as well as market commentary and economic analysis. Wells Fargo Advisors has also developed numerous investor education guides to provide you with important information regarding the products and services we offer. These guides may be found under the "Investor Education" tab.

### Free credit balances

Free credit balances are not segregated and may be used by FCC in the operation of its business in accordance with applicable laws and regulations. You have the right to receive from us in the course of normal business operations, subject to any open commitments in any of your accounts, any free credit balances to which you are entitled.

### Investment objectives/Risk tolerances

Please inform us promptly of any material change that might affect your investment objectives, risk tolerances or financial situation, or if you wish to impose or change any reasonable restrictions on the management of your account. A copy of this investment advisory Services Disclosure document is available without charge upon request. Please contact the individual denoted on the front of your statement to update your information and/or to receive a copy of this document.

### Tax reporting

We are required by federal law to report annually to you and to the Internal Revenue Service ("IRS") on Form(s) 1099 interest income, dividend payments and sales proceeds including cost basis information for applicable transactions credited to your account.



075042

# SNAPSHOT

**US BANK NATIONAL ASSOCIATION**
**COLLATERAL ACCOUNT FBO**
**AMERICAN EAGLE ENERGY CORP**

MAY 1, 2015 - MAY 31, 2015
ACCOUNT NUMBER:        .9837

Page 2 of 7

## Cash flow summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Opening value of cash and sweep balances | $518.33 | |
| Net additions to cash | $0.00 | $0.00 |
| Net subtractions from cash | $0.00 | $0.00 |
| Closing value of cash and sweep balances | $518.33 | |

## Income summary *

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Total taxable income | $0.00 | $0.00 |
| Total federally tax-exempt income | $0.00 | $0.00 |
| Total income | $0.00 | $0.00 |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations. This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary

| | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|
| Short term (S) | -16,549.95 | 0.00 | 0.00 |
| Long term (L) | -77,689.22 | 0.00 | 0.00 |
| Total | -$94,239.17 | $0.00 | $0.00 |



WELLS FARGO ADVISORS

## Progress summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Opening value | $855,568.05 | $734,755.13 |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | 0.00 | 0.00 |
| Securities withdrawn | 0.00 | 0.00 |
| Income earned | 0.00 | 0.00 |
| Change in value | -105,789.01 | 15,023.91 |
| **Closing value** | **$749,779.04** | **$749,779.04** |

## Portfolio summary

CURRENT



### ASSETS

| ASSET TYPE | PREVIOUS VALUE ON APR 30 | % | CURRENT VALUE ON MAY 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|
| Cash and sweep balances | 518.33 | 0.06 | 518.33 | 0.07 | 0 |
| Stocks, options & ETFs | 855,049.72 | 99.94 | 749,260.71 | 99.93 | 73,879 |
| Fixed income securities | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Mutual funds | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| **Asset Value** | **$855,568.05** | **100%** | **$749,779.04** | **100%** | **$73,879** |

## SNAPSHOT

US BANK NATIONAL ASSOCIATION
COLLATERAL ACCOUNT FBO
AMERICAN EAGLE ENERGY CORP

MAY 1, 2015 - MAY 31, 2015
ACCOUNT NUMBER: .9837

Page 1 of 7

### Value over time



| | |
|---|---|
| 1,488,000 | |
| 1,116,000 | |
| 744,000 | |
| 372,000 | |
| 0 | |

06/14  07/14  08/14  09/14  10/14  11/14  12/14  01/15  02/15  03/15  04/15  05/15

WELLS FARGO

ADVISORS

## SNAPSHOT

**US BANK NATIONAL ASSOCIATION**
**COLLATERAL ACCOUNT FBO**
**AMERICAN EAGLE ENERGY CORP**

Page 3 of 7

MAY 1, 2015 - MAY 31, 2015
ACCOUNT NUMBER: 9837

## Your Financial Advisor

THE MIKESKA PESCHEL MCBEE GROUP
OF WELLS FARGO ADVISORS
Phone: 972-341-1067 / 866-605-5369

## Account profile

Full account name:                 US BANK NATIONAL ASSOCIATION
                                   COLLATERAL ACCOUNT FBO
                                   AMERICAN EAGLE ENERGY CORP
Account type:                      Command Asset Program
Brokerage account number:          9837
Command account number:            5502
Tax status:                        Corporate
Investment objective/Risk tolerance:* LONG TERM GROWTH
Time horizon:*                     LONG TERM (10+ YEARS)
Liquidity needs:*                  NONE
Cost Basis Election:               First in, First out
Sweep option:                      BANK DEPOSIT SWEEP

*For more information, please visit us at: www.wellsfargoadvisors.com/disclosures

Per your instructions, copies of this statement have been sent to an interested party.

13355 NOEL ROAD
SUITE 1500
ONE GALLERIA TOWER
DALLAS TX 75240

## Client service information

Client service:          800-266-6263    (800) COMMAND
En español:              800-326-8977
Website:                 www.wellsfargoadvisors.com

## For your consideration

Go paperless.  Accessing your account documents online is easy, secure, and costs nothing.  Sign on to wellsfargoadvisors.com with your Access Online Username and Password, select Statements & Docs, and then click on the Delivery Preferences Quick Link.  Choose Electronic Delivery to go paperless or select specific account documents for electronic delivery.  If you do not have a Username and Password, visit wellsfargoadvisors.com/signup or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

| | Paper | Electronic |
|---|---|---|
| Statements: | X | |
| Trade confirmations: | X | |
| Tax documents: | X | |
| Shareholder communications: | X | |
| Other documents: | X | |

## Available funds

| Your total available funds | **$518.33** |
|---|---|
| Cash | 0.00 |
| Money market and sweep funds | 518.33 |
| Available for loan | 0.00 |

GKSP1LDH34 007434 NNNNNNNNNN NNN NNN 003 005 001 075045 11212546.1.1

US BANK NATIONAL ASSOCIATION
COLLATERAL ACCOUNT FBO
AMERICAN EAGLE ENERGY CORP

MAY 1, 2015 - MAY 31, 2015
ACCOUNT NUMBER: 9837

# Portfolio detail

## Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you. Note, however, that as required by federal banking regulations, the banks in the Bank Deposit Sweep reserve the right to require seven days prior notice before permitting a transfer out of the Bank Deposit Sweep. In addition, the money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at one or more other Wells Fargo affiliated banks. These assets are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. For additional information on the Bank Deposit Sweep for your account, please contact your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| BANK DEPOSIT SWEEP | 0.07 | 0.00 | 518.33 | 0.00 |
| Interest Period 05/01/15 - 05/31/15 | | | | |
| **Total Cash and Sweep Balances** | **0.07** | | **$518.33** | **$0.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

## Stocks, options & ETFs

### Stocks and ETFs

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| CRESCENT POINT ENERGY CORP | | | | | | | | | |
| CPG | | | | | | | | | |
| On Reinvestment | | | | | | | | | |
| Acquired 09/14/10 L nc | 25.107 | 4,100 | N/A## | N/A | | 569,677.82 | N/A | | |
| Acquired 04/08/14 L | | 400 | 37.12 | 153,713.31 | | 93,029.00 | -60,684.31 | | |
| Acquired 04/08/14 L | | 100 | 37.14 | 15,003.83 | | 9,076.00 | -5,927.83 | | |
| Acquired 04/08/14 L | | 135 | 37.13 | 5,062.45 | | 3,063.15 | -1,999.30 | | |
| Acquired 04/08/14 L | | 44.43600 | 37.11 | 3,747.96 | | 2,266.00 | -1,478.96 | | |
| Acquired 06/17/14 S | | 164.43600 | 43.92 | 7,222.36 | | 3,731.05 | -3,491.31 | | |
| Acquired 07/15/14 S | | 162.27700 | 41.24 | 6,611.98 | | 3,682.06 | -2,929.92 | | |
| Acquired 08/18/14 S | | 40.74 | 40.74 | 6,711.60 | | 3,830.62 | -2,880.98 | | |
| Acquired 08/18/14 S nc | | 168.82400 | 39.75 | 6,634.55 | | 3,366.67 | -2,951.28 | | |
| Acquired 09/16/14 S | | 174.37500 | 38.04 | 5,990.89 | | 3,956.57 | -2,677.58 | | |
| Acquired 10/17/14 S | | 195.36500 | 36.66 | 5,990.89 | | 4,432.83 | -1,563.28 | | |
| Acquired 11/18/14 S | | 209.06700 | 31.63 | 6,613.83 | | 4,743.73 | -1,870.10 | | |
| Acquired 12/16/14 S | | 289.62900 | 19.17 | 5,553.64 | | 6,571.68 | 1,018.04 | | |



**WELLS FARGO ADVISORS**

US BANK NATIONAL ASSOCIATION
COLLATERAL ACCOUNT FBO
AMERICAN EAGLE ENERGY CORP

MAY 1, 2015 - MAY 31, 2015
ACCOUNT NUMBER: ...9837

Page 5 of 7

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 01/16/15 S | | 289.13000 | 24.09 | 6,965.14 | | 6,560.36 | -404.78 | | |
| Acquired 02/18/15 S | | 201.54900 | 26.24 | 5,288.64 | | 4,573.15 | -715.49 | | |
| Acquired 02/26/15 S | | 41.59000 | 26.24 | 1,091.31 | | 943.68 | -147.63 | | |
| Acquired 03/18/15 S | | 268.19600 | 21.22 | 5,691.12 | | 6,085.37 | 394.25 | | |
| Acquired 04/17/15 S | | 257.26300 | 26.13 | 6,723.57 | | 5,837.29 | -886.28 | | |
| Acquired 05/19/15 S | | 261.10100 | 24.22 | 6,323.87 | | 5,924.38 | -399.49 | | |
| Reinvestments L | | 496.83500 | 37.98 | 18,872.01 | | 11,273.19 | -7,598.82 | | |
| Total | 99.93 | 33,021.62700 | | $273,822.06 | 22.6900 | $749,260.71 | -$94,239.17 | $73,879.28 | 9.86 |
| Total Stocks and ETFs | 99.93 | | | $273,822.06 | | $749,260.71 | -$94,239.17 | $73,879.28 | 9.86 |
| Total Stocks, options & ETFs | 99.93 | | | $273,822.06 | | $749,260.71 | -$94,239.17 | $73,879.28 | 9.86 |

## Cost information for one or more securities is not available. If you have cost information and would like to see it on future statements, contact your Financial Advisor. Unless indicated, cost for all other lots will be reported to the IRS.
no cost information for this tax lot is not covered by IRS reporting requirements.

## Activity detail

### Other additions

| DATE | ACCOUNT TYPE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 05/19 | Cash | STOCK DISTRIB | 261.10100 | CRESCENT POINT ENERGY CORP | | 0.00 |

Total Other additions: $0.00

GKSP1LCHG4 007434 NNNNNNNNNN NNN NNN 004 005 001 075047  11212546.1.1

001 DATX DTC9

US BANK NATIONAL ASSOCIATION
COLLATERAL ACCOUNT FBO
AMERICAN EAGLE ENERGY CORP

MAY 1, 2015 - MAY 31, 2015
ACCOUNT NUMBER:    J837

# Bank Deposits Through Teller

Wells Fargo Bank, N.A. (Member FDIC)

| Account number | 5502 | Questions? Call us at 1-800-266-6263 | | May 1 - May 31 |
|---|---|---|---|---|

Deposits made in a bank branch on the last business day of the month will typically appear on your next statement.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | BANK BALANCE |
|---|---|---|---|---|
| 05/01 | | BEGINNING BALANCE | | $0.00 |
| 05/31 | | ENDING BALANCE | | $0.00 |

# Specific instructions and disclosures

**Available funds**
"Available for loan" reflects the approximate amount available as of the statement period ending date and should be reduced by any pending checks and Visa charges not yet cleared. This amount is the approximate amount available for withdrawal and loans. A margin loan is a variable rate loan secured by your account.

**Income on non-reportable accounts**
Your income summary is categorized into taxable and tax-exempt income based upon the securities that you hold. Please be aware that, since this is a 1099 non-reportable account, this income will NOT be reported to the IRS, but is being provided to you for informational purposes only.





**US BANK NATIONAL ASSOCIATION**
**COLLATERAL ACCOUNT FBO**
**AMERICAN EAGLE ENERGY CORP**

MAY 1, 2015 - MAY 31, 2015
ACCOUNT NUMBER:   9837

Page 7 of 7

**Cost basis - To add or update information or modify your reporting options, please contact Your Financial Advisor.**
This statement presents estimated unrealized or realized gains or losses for your information only.  If acquisition or other information is not available, the gain/loss information may not be displayed and section and summary totals may not reflect your complete portfolio.  Cost basis information is not verified by FCC or Wells Fargo Advisors and should not be relied upon for legal or tax purposes.  Revisions to this information (due to corporate mergers, tenders and other reorganizations) may be required from time to time.

Cost basis for factored bonds (GNMA, CMO, etc.) will be adjusted for paydown of principal. Systematic investments in mutual funds and reinvested dividends for mutual funds and stocks have been consolidated for each position. Unit cost data for systematic investments and dividend reinvestment securities is provided for informational purposes only and is a non-weighted average.

Your account statement should not be used for tax preparation without assistance from your tax consultant. We do not report capital gains or losses for non-covered securities to the IRS.

Cost basis options
Unless specific tax lots are selected at trade time, sales of tax lots will occur using the cost basis election reflected in the Account profile section.

GKSPfLDHG4 007434 NNNNNNNNNN NNN NNN 005 005 001 075049   1121/2546.1.1

001 DATX.DTC9