## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF COLORADO

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| American Eagle Energy Corporation | ) |
| Tax ID / EIN: 20-0237026 | ) Case No.  15-15073-HRT |
| | ) |
| AMZG, Inc. | ) |
| Tax ID / EIN: 20-8642477 | ) Case No.  15-15074-HRT |
| | ) |
| | ) (Jointly Administered) |
| Debtors. | ) |

---

### NOTICE OF MOTION TO APPROVE BIDDING AND SALE PROCEDURES

## OBJECTION DEADLINE:  July 10, 2015

**YOU ARE HEREBY NOTIFIED** that American Eagle Energy Corporation and AMZG, Inc. have filed their **Motion of the Debtors for Entry of Orders: (I) Establishing Bidding and Sale Procedures; (II) Approving the Sale of Assets; and (III) Granting Related Relief** (the "Motion"), with the bankruptcy court and requests the following relief:

In the Motion, the Debtors in these jointly administered cases seek entry of an order approving proposed bidding, sale and auction procedures in order to sell their assets.  The Motion also seeks approval of the sale of the Debtors' assets, but the Debtors will file a separate notice and seek a separate hearing with respect to that aspect of the Motion after approval of the proposed bidding, sale and auction procedures.

If you oppose the motion or object to the requested relief your objection must be filed on or before the objection deadline stated above, served on the movant at the address indicated below, and must state clearly all objections and any legal basis for the objections.  The court will not consider general objections. If proper objection is filed with the court, the Motion and such objection will be heard at a hearing currently scheduled for **July 13, 2015 at 9:30 a.m. (Mountain Standard Time).**

In the absence of a timely substantiated objection by an interested party, the court may approve or grant the relief requested without any further notice to creditors or other interested parties.

DATED: June 26, 2015

By: /s/Elizabeth A. Green
Elizabeth A. Green, Esq.
Florida Bar No.: 0600547
egreen@bakerlaw.com
Jimmy D. Parrish, Esq.
Florida Bar No.: 0526401
jparrish@bakerlaw.com
Lars Fuller, Esq.
Atty Reg. No. 26051
lfuller@bakerlaw.com
**BAKER & HOSTETLER LLP**
200 South Orange Ave.
SunTrust Center, Suite 2300
Post Office Box 112 (32802-0112)
Orlando, Florida 32801-3432
Telephone: (407) 649-4000
Fax: (407) 841-0168
Attorneys for Debtors

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that on June 26, 2015, a true and correct copy of the foregoing Notice was served by electronic noticing via the CM/ECF System all parties requesting such notice and/or served via U.S. First Class Postage Prepaid as follows: **American Eagle Energy Corporation and AMZG, Inc. (Debtors)**, 2549 W. Main Street, Suite 202, Littleton, CO 80120 *(Debtors)*; **Barry L. Wilkie, Esq.**, Jones & Keller, P.C., 1999 Broadway, Suite 3150, Denver, CO 80202 *(Counsel to the Official Committee of Unsecured Creditors)*; **Jeffrey N. Pomerantz, Esq., Ira D. Kharasch, Esq.**, Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Blvd., 13th Floor, Los Angeles, CA 90067-4100; *Counsel to the Official Committee of Unsecured Creditors)*;; **Paul Silverstein, Esq.**, Andrews Kurth, 450 Lexington Avenue, New York, NY 10017; **Timothy A. Davidson, II, Esq.**, Andrews Kurth LLP, 600 Travis, Suite 4200, Houston, TX 77002 *(Counsel for the Ad Hoc Noteholders)*; **U.S. Bank National Association**, Trustee, Collateral Agent, Control, Agent - 11th Floor, 5555 San Felipe Street, Houston, TX 77056; **Bill Roberts, Esq., Roberts & Olivia, LLC**, 2060 Broadway, Suite 250, Boulder, CO 80302; **Royalty and Working Interest Holders** matrix attached hereto; **All Creditors and Parties in Interest** on the attached matrix, which is a copy of the Court's Creditor Address Matrix for this case, obtained from PACER on June 16, 2015; and the **Office of the United States Trustee**, Byron G. Rogers Federal Building, 1961 Stout St., Suite 12-200, Denver, Colorado 80294.

/s/ Elizabeth A. Green
Elizabeth A. Green, Esq.

606851118.1

Label Matrix for local noticing
1082-1
Case 15-15073-HRT
District of Colorado
Denver
Fri Jun 26 15:32:11 MDT 2015

American Eagle Energy Corporation
2549 W. Main Street
Suite 202
Littleton, CO 80120-4646

Jacam Chemical Co., Inc.
205 S. Broadway
Sterling, KS 67579-2339

US Bankruptcy Court
US Custom House
721 19th St.
Denver, CO 80202-2508

AES2 Operations
4050 Garden View Drive
Suite 200
Grand Forks, ND 58201-7215

Adigo
Department 2219
Denver, CO 80291-2219

Arapahoe County Treasurer
5334 S. Prince Street
Littleton, CO 80120-1136

Atlas Tubular, LP
PO Box 431
Robstown, TX 78380-0431

Baker Hughes Oilfield Operations
PO Box 301057
Dallas, TX 75303-1057

Baytex Energy  LTD
520 - 3rd Ave  SW
Suite 2500
Calgary, AB T2P 0R3
CANADA

AMZG, Inc.
2549 W. Main Street
Suite 202
Littleton, CO 80120-4646

Baker Hughes Oilfield Operations, Inc.
PO Box 4740
3900 Essex Lane
Suite 1200
Houston, TX 77027-5486

Power Energy Partners LP
Lindquist & Vennum LLP
600 17th Street
Suite 1800 South
Denver, CO 80202-5402

640 Energy, LLC
1400 16th Street
Suite 400
Denver, CO 80202-5995

ASEN 2 Corporation
4800 Scottsdale Road
Suite 1400
Scottsdale, AZ 85251-7632

Adler Hot Oil Service, LLC
3495 Momentum Place
Chicago, IL 60689-5334

Archie and Elaine Kress, LLLP
1816 15th St. SW
Minot, ND 58701-6159

Badlands Oilfield Services, Inc.
PO Box 6004
Williston, ND 58802-6004

Barbara Huber
1949 24th St. SW
Minot, ND 58701-8139

Bill Roberts, Esq.
Roberts & Olivia, LLC
2060 Broadway
Suite 250
Boulder, CO 80302-5271

Ad Hoc Group of 2019 Senior Secured Noteholde
Attn: James T. Markus
Markus Williams Young & Zimmermann LLC
1700 Lincoln Street
Suite 4550
Denver, CO 80203-4509

Halliburton Energy Services, Inc.
c/o Carl Dore', Jr.
Dore' Law Group, P.C.
17171 Park Row, Suite 160
Houston, TX 77084-4927

Precision Completion & Production Services,
c/o Spencer D. Solomon
Nathan Sommers Jacobs, P.C.
2800 Post Oak Blvd., 61st Floor
Houston, TX 77056-6131

AES Drilling Fluids, LLC
11767 Katy Freeway
Suite 230
Houston, TX 77079-1711

Accelerated Artificial Lift System
4441 E. 146th St. N
Skiatook, OK 74070-3299

American Standard Energy Corp.
4800 Scottsdale Road
Suite 1400
Scottsdale, AZ 85251-7632

Arctic Energy Services, LLC
PO Box 1321
Glenrock, WY 82637-1321

Badlands Power Fuels, LLC
d/b/a Nuverra Environmental Solutions
PO Box 912620
Denver, CO 80291-2620

Basin Concrete
PO Box 4264
Williston, ND 58802-4264

Bind, LLC
PO Box 184
Robinson, IL 62454-0184

Black Stone Minerals Company
1001 Fannin
Suite 2020
Houston, TX 77002-6715

Borsheim Crane Service
PO Box 1344
Williston, ND 58802-1344

Braatelien Family Trust LLC
1904 N. Monroe
Little Rock, AR 72207-4714

Bradley M. Colby
5722 S. Benton Way
Littleton, CO 80123-0851

Brennand Energy, Ltd
1330 Post Oak Blvd.
Suite 2540
Houston, TX 77056-3871

Brian Barony
c/o Davis Graham & Stubbs, LLP
Sybil R. Kisken
1550 17th Street, Suite 500
Denver, CO 80202-1500

Brian Barony
c/o Pippin Law Firm, P.C.
H. Malcolm Pippin
PO Box 1487
Williston, ND 58802-1487

Bulldog Trucking
1265 East 530 North
American Fork, UT 84003-1320

CMG Oil & Gas, Inc.
PO Box 829
Stanley, ND 58784-0829

CP Machine, Inc.
3534 20th Avenue W
Williston, ND 58801-2222

Calfrac Well Services Corp.
717-17 Street
Suite 1445
Denver, CO 80202

Canrig Drilling Technology, Ltd.
PO Box 973608
Dallas, TX 75397-3608

Cascade Integrated Services, LLC
PO Box 912604
Denver, CO 80291-2604

Charles B. Wiley, P.E.
8405 Becket Circle
Plano, TX 75025-4344

Cheetah Services, Inc.
PO Box 1077
Watford City, ND 58854-1077

Clean Chemistry, Inc.
Accounts Receivable
5541 Central Ave.
Suite 110
Boulder, CO 80301-2876

Clean Harbors Env. Services
600 Longwater Dr.
Norwell, MA 02061-1639

Cody Exploration, LLC
PO Box 597
Bismarck, ND 58502-0597

Cody Oil & Gas Corporation
PO Box 597
Bismarck, ND 58502-0597

Collins & Jones Investments, LLC
508 W. Wall Street
Suite 1200
Midland, TX 79701-5076

Colorado Dept. of Revenue
Taxation Division
PO Box 17087
Denver, CO 80217-0087

Compensation & Benefit Solutions, LLC
6161 S Syracuse Way
Suite 240
Greenwood Village, CO 80111-4796

Complete Business Systems
5195 Marshall Street
Arvada, CO 80002-4628

Continental Resources
PO Box 269091
Oklahoma City, OK 73126-9091

Continental Resources
PO Box 952724
St Louis, MO 63195-2724

Cougar Drilling Solutions USA, Inc.
9505 West Reno Avenue
Oklahoma City, OK 73127-2917

Crescent Point Energy
555 17th Street
Suite 1800
Denver, CO 80202-3905

Crescent Point Energy
555 17th Street
Suite 750
Denver, CO 80202-3905

Crowley Fleck PLLP
Attorneys at Law
PO Box 30441
Billings, MT 59107-0441

Cruz Energy Services, LLC
7000 E. Palmer-Wasilla Hwy
Palmer, AK 99645-7715

D & J Transport, Inc.
P. O. Box 2626
Williston, ND 58802-2626

DNOW L.P.
NOW Wilson, LP.
PO Box 200822
Dallas, TX 75320-0822

DTG Associates, LLC
923 S. Milwaukee Way
Denver, CO 80209-5124

Darby's Welding & Machine, Inc
78 - 48th Avenue SW
Dickinson, ND 58601-7244

David Y. Rogers
PO Box 50368
Midland, TX 79710-0368

Davis Partners, Ltd.
PO Box 271
Midland, TX 79702-0271

Deep Rock Water
PO Box 660579
Dallas, TX 75266-0579

Derrick Corporation
PO Box 301191
Dallas, TX 75303-1191

Diamond B Oilfield Trucking
PO Box 567
Plentywood, MT 59254-0567

(p)DIRECTV LLC
ATTN BANKRUPTCIES
PO BOX 6550
GREENWOOD VILLAGE CO 80155-6550

Dishon Disposal, Inc.
5613 DTC Parkway
Suite 800
Greenwood Village, CO 80111-3036

Divide County Treasurer
200 North Main Street
PO Box 29
Crosby, ND 58730-0029

Double EE Service, Inc.
PO Box 2417
2210 4th Avenue West
Williston, ND 58801-3425

Drill Tech Subsidiary of BJ's DST
f/k/a Drill Tech, LLC
PO Box 519
Mohall, ND 58761-0519

Dylan Devore
c/o Pagel Weikum, PLLP
1715 Burnt Boat Drive
Madison Suite
Bismarck, ND 58503-0853

Dynomax Drilling Tools USA, Inc.
14223 Interdrive East
Houston, TX 77032-3315

Dynomax Drilling Tools USA, Inc.
c/o Wayne Kitchens
333 Clay, 29th Floor
Houston, TX 77002-2571

Extreme Energy Services, LLC
PO Box 1468
Broussard, LA 70518-1468

FedEx
PO Box 94515
Palatine, IL 60094-4515

Flatland Resources, LLC
235 Lake Street E
Wayzata, MN 55391-1608

Frontier Fiscal Services
f/k/a 4G
PO Box 717
Crosby, ND 58730-0717

G-Style Transport, LLC
N51012 Hutchins Lane
Eleva, WI 54738-9569

GE Oil & Gas Pressure Control LP
PO Box 911776
Dallas, TX 75391-1776

George G. Vaught, Jr.
PO Box 13557
Denver, CO 80201-3557

Greene's Energy Group
PO Box 676263
Dallas, TX 75267-6263

H & L Rentals & Well Service
PO Box 31618
Edmond, OK 73003-0027

H&H Electric, Inc.
PO Box 2167
Williston, ND 58802-2167

H2E, Incorporated
2316 Bluebell Loop
Spearfish, ND 57783-8503

HMG Automation, Inc.
PO Box 1625
Williston, ND 58802-1625

Halliburton  Energy Services, Inc.
PO Box 301341
Dallas, TX 75303-1341

Hamm & Phillips Service Company,
Inc.
PO Box 201653
Dallas, TX 75320-1653

Heller Casing Service, Inc.
PO Box 1452
Williston, ND 58802-1452

Hunt Oil Company
PO Box 840729
Dallas, TX 75284-0729


Hurley Enterprises, Inc.
PO Box 385
Fairview, MT 59221-0385

Hydratek, Inc.
12069 Highway 16
Sidney, MT 59270-6334

Hydrus Energy Solutions USA, Inc.
109 6th Ave SE
Suite 400, #4178
Watford City, ND 58854-7337


Industrial Equipment Sales &
Services
PO Box 11444
Williston, ND 58803-0053

Integrated Petroleum Technologies, Inc.
c/o Davis Graham & Stubbs, LLP
Sybil R. Kisken
1550 17th Street, Suite 500
Denver, CO 80202-1500

Integrated Petroleum Technologies, Inc.
c/o Pippin Law Firm, P.C.
H. Malcolm Pippin
PO Box 1487
Williston, ND 58802-1487


Internal Revenue Service
Centralized Insolvency Ops
PO Box 7346
Philadelphia, PA 19101-7346

Interstate Engineering
PO Box 2035
Jamestown, ND 58402-2035

Interwest Transfer Co., Inc.
PO Box 17136
Salt Lake City, UT 84117-0136


Intralinks, Inc.
Attn: Jack Bornhoeft
150 East 42nd Street, 8th Floor
New York, NY 10017-5626

Intralinks, Inc.
PO Box 392134
Pittsburgh, PA 15251-9134

Irongate Rental Services, LLC
PO Box 204427
Dallas, TX 75320-4427


J&K Hotshot, Inc.
PO Box 1454
Williston, ND 58802-1454

JMAC Resources, Inc.
121 48th Ave SW
Williston, ND 58801-9403

Jacam Chemicals 2013, LLC
PO Box 96
205 South Broadway
Sterling, KS 67579-2339


Jive Communications, Inc.
Dept. CH 19606
Palatine, IL 60055-9606

Justice Oilfield Water Service
PO Box 44
Dagmar, MT 59219-0044

Justice SWD, LLC
PO Box 44
Dagmar, MT 59219-0044


KLX Energy Services, LLC
28099 Expedite Way
Chicago, IL 60695-0001

Kevin Imsland
13018 46th Street
Suite 100
Williston, ND 58801-9210

LMC Energy, LLC
550 W. Texas
Suite 945
Midland, TX 79701-4233


Liberty Oilfield Services, LLC
950 17th Street
Suite 2000
Denver, CO 80202-2801

M-I, LLC d/b/a MI-SWACO
PO Box 732135
Dallas, TX 75373-2135

MBI Oil & Gas, LLC
World Headquarters
PO Box 7
Belfield, ND 58622-0007


MLB Consulting, LLC
PO Box 2407
Elk City, OK 73648-2407

Main Street Partners I, LLC
c/o Highline Realty Partners, Inc.
ATTN  Rees F. Davis, Jr.
3695 East Long Road
Greenwood Village, CO 80121-1931

Marjorie Bird
1882 W. 11th Ave.
Apache Junction, AZ 85120-6814

Martin J. Beskow
7268 Weston Lane North
Maple Grove, MN 55311-2540

Mathena, Inc.
3900 S. Highway 81
Service Road
El Reno, OK 73036-6808

Mendell Family Partnership
PO Box 1429
Burnet, TX 78611-7429

Mi4 Corporation
5850 San Felipe St.
Suite 118
Houston, TX 77057-3012

Michelene G. Toomey
1511 North Blvd.
Houston, TX 77006-6327

Midwest Rentals, Inc.
3032 North Shore Loop
Mandan, ND 58554-4750

Miller Oil Company, Inc.
Box 4708
Culbertson, MT 59218

Missouri River Royalty Corp.
919 S. 7th
Suite 405
Bismarck, ND 58504-5835

Modern Machine Works, Inc.
PO Box 877
Williston, ND 58802-0877

Molly & Joseph F. Vochko
5213 Bartlett Blvd.
Mound, MN 55364-1747

Montana Dept. of Revenue
PO Box 5805
Helena, MT 59604-5805

Mosbacher USA, Inc.
712 Main Street
Suite 2200
Houston, TX 77002-3206

Mountain Divide, LLC
33 First Ave. SW
Cut Bank, MT 59427-2937

Mountain Divide, LLC
CBM Building
Box 220
33 First Ave. SW
Cut Bank, MT 59427-2937

Murex Petroleum Corporation
PO Box 7
Humble, TX 77347-0007

Myra Ellen Moss
2105 Adair Street
San Marino, CA 91108-2605

NRAI, Inc.
PO Box 4349
Carol Stream, IL 60197-4349

NYSE Market, Inc.
Box 223695
Pittsburgh, PA 15251-2695

Nabors Completion & Prod Svcs
PO Box 975682
Dallas, TX 75397-5682

Nabors Drilling USA, LP
PO Box 973527
Dallas, TX 75397-3527

National Oilwell Varco
Wells Fargo Bank
PO Box 201224
Dallas, TX 75320-1224

North Dakota Office of the Tax
Commissioner
600 E. Boulevard Avenue
Bismarck, ND 58505-0599

Northern States Completions
PO Box 1267
Williston, ND 58802-1267

Oakley Ventures, LLC
c/o Highline Realty Partners, Inc.
ATTN  Rees F. Davis, Jr.
3695 East Long Road
Greenwood Village, CO 80121-1931

Oil Patch Rental Service, Inc.
PO Box 204667
Dallas, TX 75320-4667

Omimex Petroleum, Inc.
7950 John T. White Road
Fort Worth, TX 76120-3608

Oneok Rockies Midstream, LLC
2700 Lincoln Ave., SE
Sidney, MT 59270-8819

Opportune
711 Louisiana
Suite 1700
Houston, TX 77002-2762

Panther Inspection & Hardbanding
14055 Country Lane
Williston, ND 58801-8827

Panther Pumping Services, LLC
PO Box 1109
212 6th Ave SE
Watford City, ND 58854-1109

Paragon Audit & Consulting Inc.
50 South Steele
Suite 325
Denver, CO 80209-2808

Pason Systems USA Corp.
16035 Table Mountain Parkway
Suite 100
Golden, CO 80403-1642

Patrick W. Durick
Counsel to Miller Oil Company
Pearce & Durick
314 E. Thayer Avenue
Bismarck, ND 58501-4095

Pitney Bowes Global Financing
PO Box 371887
Pittsburgh, PA 15250-7887

Power Crude Transport, Inc.
1927 Lohmans Crossings Road
#103
Austin, TX 78734-5241

Power Energy Partners, LP
1927 Lohmans Corssing
Suite 103
Austin, TX 78734-5241

Prairie Fuels
PO Box 1272
Baker, MT 59313-1272

Prairie Petro-Chem of America
PO Drawer 1568
Williston, ND 58802-1568

Precision Completion & Production
Svcs.
PO Box 204789
Dallas, TX 75320-4789

Precision Energy Services, Inc
PO Box 301003
Dallas, TX 75303-1003

Pruet Oil Company, LLC
217 W. Capitol Street
Suite 201
Jackson, MS 39201-2099

Public Service Co., a Colorado Corporation
DBA Xcel Energy
Attn: Pamela Dorsey
1800 Larimer St., 15th
Denver, CO 80202-1408

Puckett Investment Co.
5460 S. Quebec Street
Greenwood Village, CO 80111-1928

Purity Oilfield Services, LLC
PO Box 732729
Dallas, TX 75373-2729

Quinn Pumps Inc.
PO Box 677396
Dallas, TX 75267-7396

R360 Williston Basin LLC
Prairie Disposal Inc
PO Box 670207
Dallas, TX 75267-0207

Rain for Rent
Attn: Mario Zaragoza
5101 Office Park Dr
#100
Bakersfield, CA 93309-0615

Rain for Rent, North Dakota
File 52541
Los Angeles, CA 90074-2541

Randolf W. Katz, Esq.
Baker & Hostetler LLP
600 Anton Blvd.
Suite 900
Costa Mesa, CA 92626-7193

Reb Clark
PO Box 1441
Midland, TX 79702-1441

Recievables Control Corp.
FBO Creditors of Portal Service
7373 Kirkwood Court
Minneapolis, MN 55369

Red River Supply, Inc.
1202 East Broadway
PO Box 1146
Williston, ND 58802-1146

Richard Pershall
2403 Dogie Spur
Golden, CO 80403-7712

Richardson Trucking Inc.
PO Box 1690
Mills, WY 82644-1690

Richland County Treasurer
201 W. Main
Sidney, MT 59270-4035

Richland Pump & Supply, Inc.
1511 South Central Avenue
Sidney, MT 59270-5598

Roosevelt County Treasurer
400 2nd Avenue South
Wolf Point, MT 59201-1600

Roy G. & Opal Barton Revocable Trust
1919 N. Turner Street
Hobbs, NM 88240-2712

Ryder Scott Company, L.P.
1100 Louisiana
Suite 4600
Houston, TX 77002-5294

SM Energy Company
PO Box 910384
Denver, CO 80291-0384

Samson Resources Company
PO Box 972282
Dallas, TX 75397-2282

Schlumberger Technology Corp.
PO Box 732149
Dallas, TX 75373-2149

Secure On-Site Services USA
555 17th Street
Suite 900
Denver, CO 80202-3910

Sivalls, Inc.
PO Box 2792
Odessa, TX 79760-2792

State of North Dakota
Oil and Gas Division
600 E. Boulevard
Dept. 405
Bismarck, ND 58505-0840

SunTrust Bank
SunTrust Robinson Humphrey, Inc.
ATTN  Yann Pirio
3333 Peachtree Street NE
Atlanta, GA 30326-1459

TCI Business Capital, Inc.
9185 Paysphere Circle
Chicago, IL 60674-0091

Tervita LLC
PO Box 840730
Dallas, TX 75284-0730

Thru Tubing Solutions
8032 Main Street
Houma, LA 70360-4428

Transfac Capital
FBO  Wind River Trucking, LLC
PO Box 3238
Salt Lake City, UT 84110-3238

Sanjel  USA , Inc.
511 16th Street
Suite 300
Denver, CO 80202-4260

Secretary of State
State of North Dakota
600 E. Boulevard Ave.
Dept 108
Bismarck, ND 58505-0500

Sheridan County Treasurer
100 W. Laurel Avenue
Plentywood, MT 59254-1699

Spanish Properties, LLC
PO Box 1026
Dickinson, ND 58602-1026

Stewart Geological, Inc.
2650 Overland Avenue
Billings, MT 59102-7407

Sundheim Oil Corporation
PO Box 230
Crosby, ND 58730-0230

TNT Well Servicing, Inc.
3 Gage Road
Roundup, MT 59072-6425

The Cavins Corporation
1800 Bering Drive
Suite 825
Houston, TX 77057-3415

Thru Tubing Solutions, Inc.
PO Box 203379
Dallas, TX 75320-3379

Triple S Enterprises, Inc.
PO Box 477
Crosby, ND 58730-0477

Schlumberger Lift Solutions Canada Ltd.
Lockbox C05618U
PO Box 45 STN M
Calgary, AB T2P 2G9
CANADA

Secure
555 17th Street
Suite 900
Denver, CO 80202-3910

Sheridan Electric Cooperative, Inc.
PO Box 227
6408 Hwy 16 South
Medicine Lake, MT 59247-0227

Standard & Poor's
2542 Collection Center Drive
Chicago, IL 60693-0025

Stim-Lab, Inc
A Core Laboratories Company
PO Box 841787
Dallas, TX 75284-1787

Super Heaters, North Dakota, LLC
PO Box 421328
Houston, TX 77242-1328

Ted Collins, Jr.
508 W. Main Street
Suite 1200
Midland, TX 79702

Thomas G. Lantz
5615 West Ida Drive
Littleton, CO 80123-5135

Total Safety U.S., Inc.
PO Box 974686
Dallas, TX 75397-4686

U.S. Bank National Association
Trustee, Collateral Agent, Control
Agent -  11th Floor
5555 San Felipe Street
Houston, TX 77056-2701

US Trustee
Byron G. Rogers Federal Building
1961 Stout St.
Ste. 12-200
Denver, CO 80294-1961

USG Midstream Bakken 1, LLC
700 Universe Blvd.
Juno Beach, FL 33408-2657

USG Properties Bakken I, LLC
ATTN  Michael Jessep
601 Travis Street
Suite 1900
Houston, TX 77002-3253

USG Properties Bakken I, LLC
ATTN  Michael Jessop
601 Travis Street
Suite 1900
Houston, TX 77002-3253

Uinta Petroleum, INc.
P.O. Box 301
Smithfield, UT 84335-0301

Vac-U-Jet Portables
PO Box 16748
Missoula, MT 59808-6748

WISCO, Inc.
PO Box 732328
Dallas, TX 75373-2328

WSI
1600 East Century Avenue
Suite 1
PO Box 5585
Bismarck, ND 58506-5585

Wayne R. and Gail R. Christianson
PO Box 97
Fortuna, ND 58844-0097

Wayne and Gail Christianson
PO Box 97
Fortuna, ND 58844-0097

Weatherford Artificial Lift
Systems LLC
P O Box 301003
JP Morgan Chase Bank  TX
Dallas, TX 75303-1003

Well Water Solutions and
Rentals, Inc.
PO Box 2105
Casper, WY 82602-2105

WellEZ Information Management
11931 Wickchester
Suite 360
Houston, TX 77043-4501

Western Petroleum, LLC
PO Box 677732
Dallas, TX 75267-7732

Whiting Oil & Gas Corporation
PO Box 973539
Dallas, TX 75397-3539

Whiting Petroleum Corporation
1700 Broadway Street
#2300
Denver, CO 80290-2300

Williams County Treasurer
205 East Broadway
PO Box 2047
Williston, ND 58802-2047

Williston Tank Rental Inc.
PO Box 2626
Williston, ND 58802-2626

Windcreek Services, Inc.
310 Limestone Ave.
PO Box 2410
Gillette, WY 82717-2410

Wise Services, Inc.
PO Box 427
Lyman, WY 82937-0427

Wyoming Casing Service, Inc.
PO Box 1153
Dickinson, ND 58602-1153

Elizabeth A. Green
200 S. Orange Ave.
Suntrust Center, Ste. 2300
Orlando, FL 32801-3432

Jimmy D. Parrish
200 S. Orange Ave.
Suntrust Center, Ste. 2300
Orlando, FL 32801-3432

Lars H. Fuller
1801 California St.
Ste. 4400
Denver, CO 80202-2662

Sonia Chae U.S. Securities & Exchange Commis
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604-2908

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

DirecTV
PO Box 60036
Los Angeles, CA 90060-0036

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

| | | |
|---|---|---|
| (u)Arapahoe County Treasurer | (u)BMC Group, Inc. | (u)CMG Oil & Gas, Inc. |
| (u)Hydratek, Inc. | (u)Liberty Oilfield Services, LLC | (u)Miller Oil Company, Inc. |
| (u)Murex Petroleum Corporation | (u)Official Committee of Unsecured Creditors | (u)Power Crude Transport Inc. |
| (u)U.S. BANK NATIONAL ASSOCIATION | (u)USG Midstream Bakken I, LLC | (u)USG Properties Bakken I, LLC |

(d)AMZG, Inc.
2549 W. Main Street
Suite 202
Littleton, CO 80120-4646

(u)Conway MacKenzie, Inc.

End of Label Matrix
Mailable recipients    234
Bypassed recipients     14
Total                  248

| CRDID | Name | CRDAddress |
|---|---|---|
| 18 | 640 Energy, LLC | 1400 16th Street Suite 400 |
| 275 | 7 O`S CORPORATION | PO BOX 529 |
| 22 | Accelerated Artificial Lift System | 4441 E 146th St. N |
| 3 | Ad Hoc Group of 2019 Senior Secured Noteholder | Attn: James T Markus Markus Williams Young & Zimmermann LLC 1700 Lincoln Street Suite 4550 |
| 23 | Adigo | Department 2219 |
| 24 | Adler Hot Oil Service, LLC | 3495 Momentum Place |
| 278 | ADRIENNE GIBSON | 2011 POLY DR |
| 279 | AEE CANADA INC. | 2549 W MAIN ST STE 202 |
| 19 | AES Drilling Fluids, LLC | 11767 Katy Freeway Suite 230 |
| 20 | AES2 Operations | 4050 Garden View Drive Suite 200 |
| 280 | AGNES CUEVAS HARSHBARGER | 216 WEST 2ND STREET |
| 281 | AGNES PETERSON | 227 LOGAN AVE N |
| 282 | AGRIBANK FCB | ATTN: MINERALS DEPT 1W 30 E 7TH ST STE 1600 |
| 276 | AGWEHRMAN | PO BOX 86 |
| 283 | AILEEN KUNZ | 42600 CHERRY HILL RD #308 |
| 284 | AIMEE HEGRE | 23222 SE 242ND ST |
| 277 | AJAY SEILER | 1851 ALOHA LN |
| 285 | AL QUAMMEN | 5930 RAINBOW RIDGE RD |
| 255 | Alan K Motes | Byron G Rogers Federal Building 1961 Stout St. Ste 12-200 |
| 286 | ALAN MANGEL | PO BOX67 |
| 287 | ALANA GAYL PERMAN | 1121 CLARKAVE |
| 288 | ALBERT DAWKINS | 119 HIGH ST |
| 289 | ALBERT G METCALFE III | PO BOX 53667 |
| 290 | ALEX T RITTER | PO BOX 2138 |
| 291 | ALICE OLSON | PO BOX268 |
| 292 | ALICIA MARIE BUCK | 144 SIR ARTHUR DR |
| 293 | ALISHA E BROTHERS | 1924 9TH AVE W |
| 294 | ALLAN EKNESS | PO BOX 87 |
| 295 | ALLAN G LASSEY | 15191 35TH ST NW |
| 296 | ALLAN KJOS | 8808 WHISPERING OAKS TR |
| 297 | ALLAN R LONGACRE | PO BOX25 |
| 298 | ALLEN D NELSON | PO BOX4485 |
| 299 | ALLEN R & ALICE STROMSTAD | 9795 142ND AVE NW |
| 300 | ALMA DALE CAMPBELL | 102 OLD PLANTATION RD |
| 302 | ALMA REEVES MELTON | 483 N PALESTINE RD |
| 301 | ALMAG HALL | 1232 NEVADA ST |
| 303 | AMERICAN EAGLE ENERGY CORP | 2549 W MAIN ST STE 202 |
| 236 | American Eagle Energy Corp | 2549 W Main Street Suite 202 |
| 4 | American Eagle Energy Corporation | 2549 W Main Street Suite 202 |
| 304 | AMERICAN EAGLE ENERGY INC | 2549 W MAIN ST STE 202 |
| 313 | AMERICAN STANDARD ENERGY CORP | 4800 N SCOTTSDALE RD STE 1400 |
| 25 | American Standard Energy Corp | 4800 Scottsdale Road Suite 1400 |
| 2 | AMZG, Inc. | 2549 W Main Street Suite 202 |
| 321 | ANDREW DRAWBOND | PO BOX 191 |
| 305 | ANDREW T MIGLIOZZI JR | 27965 VIA AMBROSA |
| 1495 | Andrews Kurth LLP | P.Silverstein, T.Davidson, B.Clarke 450 Lexington Avenue |

| | | |
|---|---|---|
| 1496 | Andrews Kurth LLP | Timothy A Davidson II |
| | | 600 Travis, Suite 4200 |
| 314 | ANN MARIE ALCORN | 114 MERRILL DR |
| 323 | ANN REEVES FAILLACE | 125 RIVERSIDE |
| 306 | ANN SCHANTZ | 8 TRACY LN |
| 315 | ANNA MARIE HUESERS | 17702 38TH AVE N |
| 322 | ANNE MONNIG | 3902 12TH ST S |
| 307 | ANTIONETTE KREBSBACH YOUNG | 39301 OVERLOOK DR |
| 324 | ANTON W FRYE | PO BOX 114 |
| 308 | AP ASSETS LLC | PO BOX 7 |
| 1485 | Arapahoe County Attorney | Robert Hill, Esq |
| | | 5334 S Prince Street |
| 26 | Arapahoe County Treasurer | 5334 S Prince Street |
| 5 | Arapahoe County Treasurer | 5334 S. Prince Street |
| | | |
| 316 | ARCHIE & ELAINE KRESS LLLP | 1816 15TH ST SW |
| 27 | Arctic Energy Services, LLC | PO Box 1321 |
| 309 | ARDELL ANGVICK | 138 COUNTRY CLUB |
| 317 | ARIC H GIBSON | 12143 STONY SMT |
| 325 | ARKANSAS MINERALS INC | 314 E OAK ST STE 300 |
| 310 | ARLENE SHECKLER | 3 WINESAP RD |
| 318 | ARNE OLAV EGGE | 362 106TH AVE |
| 326 | ARTHUR SEAY III | 2024 W SHELVIN ROCK RD |
| 311 | ARVIE TERNQUIST FAM MIN TRUST | SANDRA J MEYER TRUSTEE |
| | | PO BOX 100 |
| 319 | ASEN 2 CORP | 4800 N SCOTTSDALE RD SUITE 1400 |
| 21 | ASEN 2 Corporation | 4800 Scottsdale Road |
| | | Suite 1400 |
| 327 | ASPEN ROYALTY | PO BOX523 |
| 28 | Atlas Tubular, LP | PO Box 431 |
| 312 | AUD RUTH MACDONALD | 8 PETER ST |
| 320 | AURLIE SAMSEL | PO BOX443 |
| 263 | Autumn D Highsmith | 2323 Victory Ave., Ste 700 |
| 328 | AVEREX INC | PO BOX 52305 |
| 29 | Badlands Oilfield Services, Inc. | PO Box 6004 |
| 30 | Badlands Power Fuels, LLC | d/b/a Nuverra Environmental Solutions |
| | | PO Box 912620 |
| 31 | Baker Hughes Oilfield Operations | PO Box 301057 |
| 6 | Baker Hughes Oilfield Operations, Inc. | PO Box 4740 |
| | | 3900 Essex Lane |
| | | Suite 1200 |
| 334 | BAKKEN HBT II LP | PO BOX 779 |
| 341 | BARBARA & JAMES K PETERSON | PO BOX 501 |
| 335 | BARBARA A JENSEN | 5831 141ST ST NW |
| 342 | BARBARA A PETERSON | 19309 170TH AVE NE |
| 329 | BARBARA BARGSTEN | 10933 TEABARK RD |
| 336 | BARBARA BOHANNON | PO BOX282 |
| 343 | BARBARA BOYE | 30 AGUA VERDI DR |
| 330 | BARBARA BOYE & HEATHER NELSON | 434 SOMERS AVE |
| 337 | BARBARA DAVISON | 306 OLIVE ST |
| 344 | BARBARA GRAVES | PO BOX 184 |
| 331 | BARBARA J HUBER | 1949 24TH ST SW |
| 248 | Barbara Yoder | 4241 Lesher Drive #2 |
| 267 | Barry L Wilkie | 1999 Broadway |
| | | Ste 3150 |
| 32 | Basin Concrete | PO Box 4264 |
| 33 | Baytex Energy LTD | 520 - 3rd Ave SW |
| | | Suite 2500 |
| 270 | Benjamin D Feder | 101 Park Ave |
| 338 | BENJAMIN FLIGINGER | PO BOX 3102 |
| 332 | BENSON MINERAL GROUP | 1560 BROADWAY STE 1900 |
| 339 | BERNICE CARTER | 1313 E HILLCOURT |

| | | |
|---|---|---|
| 345 | BERYL CARTER | 3001 34TH AVE SW APT 1209 |
| 346 | BETTY ANN PALMER JUKNIEWICZ | 800 2ND AVENUE NORTH, APT.1202 |
| 333 | BETTY BROCKMIER | 4116 E JOSEPH |
| 340 | BETTY CUNNINGHAM | 715 17TH ST NW |
| 347 | BETTY FERREL | 3740 PINEBROOK CIR #107 |
| 348 | BETTY HARSHBARGER WHITE | 21309 WHITE RD |
| 349 | BETTY JEAN CUNNINGHAM TRUST | BETTY JEAN CUNNINGHAM TRUSTEE |
| | | 715 17TH ST NW |
| 350 | BETTY JOHNSON | 1402 1ST AVE W |
| 351 | BETTY PETRY | 1004 20TH ST NW |
| 352 | BEULAH E MAHANY LIFE ESTATE | PO BOX28 |
| 353 | BEVERLY & CLAUDE D ZEHRUNG | 6100 W MANSFIELD AVE UNIT 30 |
| 354 | BEVERLY A SAGEN | 339 NE 59TH ST |
| 355 | BEVERLY JEAN PEDERSON | 10310 149TH AVE N |
| 356 | BEVERLY KILPATRICK | PO BOX 101535 |
| 1497 | Bieging Shapiro & Barber LLP | Duncan E Barber |
| | | 4582 South Ulster Street Parkway, Suite 1650 |
| 1498 | Bieging Shapiro & Barber LLP | Stacey S Dawes |
| | | 4582 South Ulster Street Parkway, Suite 1650 |
| 34 | Bill Roberts, Esq | Roberts & Olivia, LLC |
| | | 2060 Broadway |
| | | Suite 250 |
| 357 | BIND LLC | PO BOX 184 |
| 35 | Bind, LLC | PO Box 184 |
| 358 | BLACK RIVER ENERGY LLC | PO BOX 1615 |
| 359 | BLACK STONE ENERGY COMPANY LLC | 1001 FANNIN ST STE 2020 |
| 360 | BLACK STONE MINERALS | 1001 FANNIN STE 2020 |
| 36 | Black Stone Minerals Company | 1001 Fannin |
| | | Suite 2020 |
| 361 | BLAIR LINDSEY COMPANY | 1856 BONN BLVD |
| 362 | BLANCHE LESTER | 9639 NORWOOD DR |
| 363 | BLAND CARTER ESTATE | 1313 E HILLCOURT |
| 364 | BOARD OF TRUSTEES YELLOWSTONE CONFERENCE | UNITED METHODIST CHURC |
| | | PO BOX 716 |
| 365 | BOBBY L JARRETT | C/O SUSAN O FRAKES |
| | | 7573 S ESTES CT |
| 366 | BOBBY L JARRETT ESTATE | C/O SUSAN O FRAKES |
| | | 7573 S ESTES CT |
| 367 | BOBETTE SCHREIBER | 1814 WHITNEY DR |
| 368 | BOHICA LAND & CUTTING HORSES LLC | PO BOX 53667 |
| 369 | BONNIE ISEMINGER | 23501 112TH AVE SE #M104 |
| 37 | Borsheim Crane Service | PO Box 1344 |
| 370 | BOUDICCA W JOSEPH TRUST | PO BOX 410157 |
| 371 | BRAATELIEN FAMILY TRUST LLC | 1904 N MONROE ST |
| 1491 | Bracewell & Giuliani LLP | William A (Trey) Wood III |
| | | 711 Louisiana Street |
| | | Suite 2300 |
| 372 | BRADLEY J FRANKLIN | 449 12TH AVE SW |
| 373 | BRADLEY J FRY | 2991 60TH AVE. NW |
| 38 | Bradley M Colby | 5722 S Benton Way |
| 380 | BRENDA BRASCHAYKO | 5490 BAY CREEK DR |
| 389 | BRENDA DOOHER | 2143 129TH CT NE |
| 374 | BRENDA L BENSON | 1805 7TH AVE SW |
| 381 | BRENDA MARY EVERSLEY | 300 E 23RD ST |
| 390 | BRENDA SHOEMAKER | PO BOX 2174 |
| 375 | BRENNA K PANASUK | 3711 UNIVERSITY AVE |
| 382 | BRENNAND ENERGY LTD | 1330 POST OAK BLVD, STE 2540 |
| 39 | Brennand Energy, Ltd | 1330 Post Oak Blvd |
| | | Suite 2540 |

| | | |
|---|---|---|
| 40 | Brian Barony | c/o Davis Graham & Stubbs, LLP |
| | | Sybil R Kisken |
| | | 1550 17th Street, Suite 500 |
| 41 | Brian Barony | c/o Pippin Law Firm, P C |
| | | H Malcolm Pippin |
| | | PO Box 1487 |
| 383 | BRIAN HUFFMAN TR, BETH CORBIN TTEE | 4969 CHURCHHILL RD |
| 391 | BRIAN J ELM | PO BOX 95 |
| 376 | BRIAN O BROCKAMP | 749 E RIVER RD APT 301 |
| 384 | BRIAN SCOTT LEVIG | 2631 BROOKVIEW LN SW |
| 392 | BRIDGEPOINT MILERALS LLC | 5914 COURTYARD DR STE 200 |
| 377 | BRP LLC | HUNTINGTON BANK L-3355 |
| 393 | BRUCE C BRINK SR | PO BOX 221 |
| 385 | BRUCE W SEILER | PO BOX 100 |
| 378 | BRYAN H CONLEY | 21105 262ND AVE |
| 386 | BTC OIL PROPERTIES LLC | 2203 LOSEKAMP STREET |
| 42 | Bulldog Trucking | 1265 East 530 North |
| 394 | BURDELL WEHRMAN | 12370 107TH ST NW |
| 395 | BYRON & SHELLY CARTER | PO BOX 152 |
| 387 | BYRON CARTER | PO BOX 152 |
| 379 | BYRON J COOK TRUST | PO BOX460 |
| 388 | C G LANDER MINERALS LLC | 1107 5TH AVE NE |
| 45 | Calfrac Well Services Corp | 717-17 Street |
| | | Suite 1445 |
| 396 | CALVIN ALMER NYHUS | BOX 129 |
| 404 | CALVIN MOORE | PO BOX 906 |
| 412 | CAMILLE HARRIS | PO BOX 701 |
| 397 | CAMMIE S CAMPBELL | 1637 CANTERA TRL |
| 405 | CAMMY J LIEN | 602 4TH AVE SE |
| 1507 | Canaccord Genuity, Inc. | Geoffrey Richards |
| | | 350 Madison Avenue |
| 413 | CANDY MILLER | 5269 WYDELLA RD SW |
| 46 | Canrig Drilling Technology, Ltd. | PO Box 973608 |
| 398 | CARL D REIMERS III | 327 BRYAN AVE |
| 260 | Carl Dore | 17171 Park Row |
| | | Ste 350 |
| 406 | CAROL J BECKERT | 246 12TH STREET EAST |
| 414 | CAROL MANGEL | ARTIE MEYER AIF |
| | | PO BOX67 |
| 399 | CAROL MUNSON | 12600 S STATE RD 13 LOT 7 |
| 407 | CAROL WEIR | 21 PALMA AVE |
| 415 | CAROLYN JANICE THURMOND | 16202 SURREY LN |
| 400 | CAROLYN STOCKWELL | 5150 SW LANDING DR #2-104 |
| 408 | CARY ALLEN HEGREBERG | 4165 HIGHWAY 284 |
| 416 | CARYL BROWN | 1000 FAWN LN |
| 47 | Cascade Integrated Services, LLC | PO Box 912604 |
| 401 | CASSELMAN FAMILY LP | PO BOX 5970 |
| 409 | CATHERINE DALE LUSK | 744 HAZELWOOD DR |
| 417 | CATHERINE JAMES PAGLIA | PO BOX 899 |
| 402 | CELON VALIMAR | 1124 A AVE S |
| 410 | CENTRAL NAZARENE CHURCH | 9715 SE POWELL BLVD |
| 403 | CHARLENE A CARPENTER | 2698 RICEVILLE DR |
| 411 | CHARLES & HELEN RYDER FAMILY REV LIVING TRUST | CHARLES DANIEL III & HELEN B RYDER |
| | | TRUSTEES |
| | | 1381 W PENN COVE RD |
| 418 | CHARLES A BRINK JR | 533 WILLOW CIR W |
| 48 | Charles B Wiley, P E | 8405 Becket Circle |
| 419 | CHARLES LEO MEYER | 1840 SECRET LAKE CT |
| 420 | CHARLES PALMER | 337 WEST 10TH AVENUE |
| 421 | CHARLES W AVERY | 2135 MEADOWOOD ST |
| 422 | CHARLIE LESLIE | 3154 GRACEFIELD RD APT HG418 |
| 49 | Cheetah Services, Inc. | PO Box 1077 |
| 430 | CHERYL DREWYOR | 214 W BERRY AVE |

| | | |
|---|---|---|
| 438 | CHERYL K JOHANSEN | PO BOX 605 |
| 423 | CHERYL LORRAINE NELSON | 4791 STATE RD 25 LOT 480 |
| 431 | CHESTER E WOLLA | BOX 473 |
| 439 | CHRIS OWENS | 3532 SASSANO TERRACE |
| 424 | CHRIS RHODES III | 100 WEST 5TH STREET, SUITE 400 |
| 432 | CHRISTIE F TANGEDAL | 3420 S LELAND ST |
| 440 | CHRISTOPHER GOULD | 5654 BLUE SEA ST |
| 425 | CHRISTOPHER J HEGGE | 2013 4TH AVE E |
| 433 | CINDY KOSTER | 2078 S BALSAM ST |
| 441 | CLARENCE PERRY JR | 6020 SE 6TH AVE |
| 426 | CLAUDE D KASEMAN | 1090 BUFFALO TRAIL RD |
| 434 | CLAUDIA L MADDEN | 814 W GALENA BLVD |
| 442 | CLAYTON TERNQUIST FAM MIN TRUS | VICKI YONEY POA |
| | | 11891 39TH ST NE |
| 50 | Clean Chemistry, Inc. | Accounts Receivable |
| | | 5541 Central Ave. |
| | | Suite 110 |
| 435 | CLEMENT C HARSHBARGER | 216 W2ND ST |
| 443 | CLIFFORD A PETERSON | 301 S LAVENTURE RD MT |
| 427 | CLINTON HAMMER | 22532 285TH AVE |
| 43 | CMG Oil & Gas, Inc. | PO Box 829 |
| 235 | CMG Oil & Gas, Inc. | PO Box 829 |
| 444 | CODY EXPLORATION LLC | PO BOX 597 |
| 51 | Cody Exploration, LLC | PO Box 597 |
| 52 | Cody Oil & Gas Corporation | PO Box 597 |
| 428 | CODY OIL & GAS CORPORATION | 1600 STOUT ST STE 1850 |
| 436 | COLETTE & JACK NYBAKKEN | 1313 13TH AVE NW |
| 445 | COLLEEN BIALLY | 7444 WATERWAY DR |
| 429 | COLLINS & JONES INVESTMENTS LLC | 508 WWALLAVE STE 1200 |
| 53 | Collins & Jones Investments, LLC | 508 W Wall Street |
| | | Suite 1200 |
| 54 | Colorado Dept. of Revenue | Taxation Division |
| | | PO Box 17087 |
| 55 | Compensation & Benefit Solutions, LLC | 6161 S Syracuse Way |
| | | Suite 240 |
| 56 | Complete Business Systems | 5195 Marshall Street |
| 437 | CONSTANCE HAMMER | 22532 285TH AVE |
| 57 | Continental Resources | PO Box 269091 |
| 58 | Continental Resources | PO Box 952724 |
| 446 | CORY ZIETZ | 16984 442ND AVE |
| 447 | COTTON 4 MINERAL TRUST | 1411 N BLVD |
| 448 | COTTON 6 MINERAL TRUST | 1411 N BLVD |
| 59 | Cougar Drilling Solutions USA, Inc. | 9505 West Reno Avenue |
| 44 | CP Machine, Inc. | 3534 20th Avenue W |
| 449 | CRAIG A TANGEDAL | 2129 HILTON HEAD |
| 450 | CRAIG D ANHALT | 18031 W 45TH AVE |
| 452 | CRAIG DENNIS & WILLIAM DENNIS | 783 8TH AVE SW |
| 454 | CRAIG J JORAANSTAD | 904 SUNBURST LN |
| 451 | CRAIG W DENNIS | 783 8TH AVE SW |
| 60 | Crescent Point Energy | 555 17th Street |
| | | Suite 1800 |
| 61 | Crescent Point Energy | 555 17th Street |
| | | Suite 750 |
| 453 | Crescent Point Energy (Hardy) | 555 17th Street Suite 750 |
| 455 | CRESCENT POINT ENERGY US CORP | 555 17TH ST STE 1800 |
| 62 | Crowley Fleck PLLP | Attorneys at Law |
| | | PO Box 30441 |
| 63 | Cruz Energy Services, LLC | 7000 E Palmer-Wasilla Hwy |
| 456 | CURTIS A MONNIG | 255 CAMINO CALIFIA |
| 457 | CURTIS ASLESON | 20389 COUNTY RD 13 |
| 458 | CW AVERY | 2135 MEADOWOOD ST |

| | | |
|---|---|---|
| 461 | CYNDI K MCINTEE | 2 LARSON BEACH RD N |
| 466 | CYNERGY ADVISORS LLC | 2521 Billabong Ave |
| 462 | CYNTHIA L JOHNSON | 4808 S FIRESIDE AVE |
| 467 | CYNTHIA M MOORE | 4036 CHANCERY COURT NW |
| 459 | CYNTHIA NIELSEN | 15240 94TH ST NW |
| 463 | CYNTHIA OLSON | 110 STAGE LINE DR |
| 64 | D & J Transport, Inc. | P O Box 2626 |
| 468 | D DEAN HAAGENSON | 3133 E LANCASTER |
| 460 | D F LANDER LLC | 3220 MADISON ST |
| 464 | DALE BRUNK | 716 E BROOK HOLLOW DR |
| 469 | DALE DRAWBOND | PO BOX 115 |
| 465 | DALE FRANSON | 510 RHODORA HEIGHTS RD |
| 470 | DALE L FORSBERG | 1112 DELMART CT #6 |
| 472 | DALE L SCHWARZHOFF | 1560 BROADWAY STE 1900 |
| 475 | DALE LESLIE HERMAN | PO BOX 152 |
| 471 | DALE M VINCENT TRUST | J SMITH P ALBRYCHT & J VINCENT T`TEES |
| | | PO BOX 1210 |
| 473 | DALE SPARKS | 12460 101ST NW |
| 476 | DALE WILLISTON MINERAL 2010 LP | 2100 ROSS AVE STE 1870 LB-9 |
| 474 | DAN O WAGNER | 2810 N 17TH |
| 252 | Daniel A Brown, Esq | Brown Law Office LLC |
| | | 204 S Ludlow St. Suite 300 |
| 477 | DANIEL ADAMS | 205 KNEALE AVE N |
| 478 | DANIEL E SETNESS | 55 WESTLEDGE DRIVE |
| 484 | DANIEL J KORF | PO BOX445 |
| 265 | Daniel J Morse | 308 W 21st St. |
| 491 | DANIEL J O`SHAUGHNESSY TRUST | DANIEL J O`SHAUGHNESSY TRUSTEE |
| | | 4880 S FRANKLIN ST |
| 479 | DANIEL O JORAANSTAD | 2 PIZARRO WY |
| 485 | DANIEL W ADAMS REVOCABLE TRUST | 205 KNEALE AVE N |
| 480 | DANNY O MOORE | 506 POLLY AVE |
| 486 | DANNY SOULIER | 10307 S BULL RUN DR |
| 67 | Darby`s Welding & Machine, Inc | 78 - 48th Avenue SW |
| 492 | DARCIE I PASCAL | 2510 13TH AVE W |
| 481 | DARLENE FRITZ | 22819 RACHELS MANOR DR |
| 487 | DARRELL MANGEL | 9415 COUNTY 3 |
| 493 | DAVID & HILDUR SHIELDS | 5211 GLENVIEW PL |
| 488 | DAVID A WOLTER | 13315 105 ST NW |
| 494 | DAVID E KORF | 70 BEALS RD |
| 489 | DAVID FOULKES | 3820 USHER CT |
| 495 | DAVID H & SUSAN J PETERSON | 13014-12TH ST SE |
| 483 | DAVID L LEVIG | 14514 CTY RD 25 |
| 490 | DAVID L MAHANY | 912 ELK HOLLOW CT |
| 496 | DAVID LEE SOMERVILLE | 1720 MACMANUS DR |
| 497 | DAVID O REISTAD | 14640 NDS |
| 498 | DAVID R GILSON | PO BOX 677 |
| 499 | DAVID RICH | 9620 108TH AVE CT SW |
| 500 | DAVID SHIELDS | 5211 GLENVIEW PL |
| 501 | DAVID Y ROGERS | PO BOX 50368 |
| 68 | David Y Rogers | PO Box 50368 |
| 482 | DAVIDA KJOS | 318 E LAKE GENEVA RD NE |
| 502 | DAVIS FAMILY TRUST | SCOTT P DAVIS TRUSTEE |
| | | 86 GREEN PARK LN |
| 503 | DAVIS FAMILY TRUST | TERESA A VINEYARD TRUSTEE |
| | | 86 GREENPARK LN |
| 504 | DAVIS PARTNERS LTD | PO BOX271 |
| 69 | Davis Partners, Ltd. | PO Box 271 |
| 505 | DAWN COBURN | 4812 MONRO AVE |
| 506 | DAWN PAAVERUD | 2500 CENTENNIAL RD#87 |
| 507 | DEAN J TANGEDAL | N 10593 PURITAN RD |
| 508 | DEBBIE KAINZ-BRODIE | 737 HEMLOCK AVE |
| 509 | DEBBIE LEE | 321 MAIN ST |

| | | |
|---|---|---|
| 510 | DEBERAH HATTON | 1333 41STW |
| 511 | DEBRA BOLDT | 719 15TH ST W |
| 512 | DEBRA S JAMES | 3925 HEARTHSTONE |
| 70 | Deep Rock Water | PO Box 660579 |
| 513 | DELBERT MELBY | PO BOX 54 |
| 514 | DELNORA BROCKMIER | N 1725 HODGES LN |
| 516 | DELORES C TUBBS | 2430 NATIONAL AVE |
| 517 | DENISE TRAINOR | FKA DENISE TRAINOR |
| | | 4641 GRAHAM ST |
| 515 | DENNIS ASLESON | 1709 17TH ST S |
| 518 | DENNIS L FORSBERG | 924 8TH ST NE |
| 519 | DENNIS LEE | 920 S LINCOLN AVE |
| 520 | DENNIS M NIELSEN FAMILY REVOCABLE TRUST | CYNTHIA A NIELSEN TRUSTEE |
| | | 122 W LAUREL AVE |
| 521 | DENNIS MEAGHER | 13242 40TH AVE S |
| 522 | DENNIS SEYFERT | 45 RD 6200 NBU 31 |
| 71 | Derrick Corporation | PO Box 301191 |
| 523 | DEWEY WRIGHT | 407 HIGHWATER RD |
| 529 | DEWITT TOWNSHIP STATE OF ND | BOX 97 |
| 72 | Diamond B Oilfield Trucking | PO Box 567 |
| 534 | DIAMOND RESOURCES CO | PO BOX 1938 |
| 524 | DIANA SPARKS | 8656 N 600TH ST |
| 530 | DIANE E SAVAGE | PO BOX 533 |
| 535 | DIANE HARSHBARGER | 40 SHERWOOD LN |
| 525 | DIANNE L KRAFT | 2433 BROOKSIDE DR |
| 258 | DirecTV | PO Box 60036 |
| 73 | DIRECTV LLC | ATTN BANKRUPTCIES |
| | | PO BOX 6550 |
| 74 | Dishon Disposal, Inc. | 5613 DTC Parkway |
| | | Suite 800 |
| 75 | Divide County Treasurer | 200 North Main Street |
| | | PO Box 29 |
| 65 | DNOW L P | NOV Wilson, LP |
| | | PO Box 200822 |
| 536 | DOLORES J MANGEL | 700 WHITE BASIN RD |
| 526 | DON NEGAARD | PO BOX 1000 |
| 531 | DONALD A SEYFERT | 233 17TH AVE NW |
| 537 | DONALD ASLESON | 984 POST ST |
| 527 | DONALD D & KATHY DEHNER | 210 EAST MASON ST |
| 538 | DONALD E BUSCH | 3301 32ND ST SW APT 105 |
| 532 | DONALD HERMAN | 1061 BLVD AVE |
| 539 | DONALD J STEINBESSIER | 11918 CTY RD 348 |
| 528 | DONALD L REISTAD | 14620 ND5 |
| 533 | DONALD MEYER | 242 EAST BELL AVE |
| 540 | DONALD MUZZY | 9275 BIA RT 12 |
| 541 | DONALD ROY NELSON | 17219 17TH AVE W |
| 542 | DONALD,RAY & DAVID WEBER TST | BARBARA GRAVES SHIMER |
| | | TSTEE PO BOX 184 |
| 543 | DONN SKADELAND ESTATE | JANET SKADELAND PR |
| | | PO BOX 1938 |
| 544 | DONN SKADELAND FAMILY TRUST | AMERICAN STATE BANK & TRUST CO |
| | | TRUSTEE |
| | | PO BOX 1446 |
| 545 | DONNA M KREBSBACH | 1101 UFFDA DR |
| 546 | DONNA MAE ROSSMAN | 5283 153RD AVE NW |
| 547 | DONNA YUTZY | 3437 CHAUCER WY |
| 549 | DONNIE S KRESS | 15851 W CLEAR CANYON DR |
| 548 | DORAN MOORE | 6532 S OGDEN |
| 550 | DORCAS DRAWBOND | PO BOX 191 |
| 1486 | Doré Law Group, P C | Carl Doré, Jr |
| | | 17171 Park Row, Suite 160 |
| 551 | DORIS HARSHBARGER | 402 S 47TH ST APT E |
| 552 | DORIS JACOBSON | 209 2ND ST NW |

| | | |
|---|---|---|
| 553 | DORIS WILSON | LUCINDA BAKER POA |
| | | 304 E IOWA ST |
| 559 | DOROTHY A MINCHER | PO BOX458 |
| 566 | DOROTHY B ELLS | PO BOX 178 |
| 554 | DOROTHY C LONGACRE | 900 5TH ST E |
| 560 | DOROTHY DALE REEVES | 125 RIVERSIDE |
| 567 | DOROTHY J LEININGER TRUST | DOROTHY J LEININGER TRUSTEE |
| | | 1214 N WESTBY RD |
| 555 | DOROTHY LOY SWARTZ | 120 NORTHERN LIGHTS BLVD |
| 561 | DOROTHY M BERGH | 38 BERGH RD |
| 556 | DOROTHY SEIBOLD | 5605 W 49TH ST |
| 76 | Double EE Service, Inc. | PO Box 2417 |
| | | 2210 4th Avenue West |
| 562 | DOUG DRAWBOND | 6930 ZENA RD |
| 568 | DOUG SMITH | 431 GEORGE L CROSS DR |
| 557 | DOUGLAS A MAHANY | 2613 LAKE SHORE DR |
| 563 | DOUGLAS E SEILER | 1350 WALTON RD |
| 569 | DOUGLAS J GUION | PO BOX 899 |
| 558 | DOUGLAS K TANGEDAL | 774 JAMES DR |
| 564 | DOUGLAS KRESS | 809 MITCHELL AVE |
| 570 | DOUGLAS N MONNIG | 42 WARD CT |
| 565 | DREW BORG | 3145 POINT O PINES RD #21 |
| 77 | Drill Tech Subsidiary of BJ`s DST | f/k/a Drill Tech, LLC |
| | | PO Box 519 |
| 66 | DTG Associates, LLC | 923 S Milwaukee Way |
| 571 | DUANE ALLISON | 550 OLD TOWN DR |
| 572 | DUANE BUSCHTA | 801 3RD AVE E |
| 578 | DUANE DARROLD GJESDAL | PO BOX 387 |
| 259 | Duncan E Barber | 4582 S Ulster St. Pkwy |
| | | Ste 1650 |
| 586 | DUWAYNE A KJOS | 8340 BRIEF RD |
| 573 | DWIGHT B TURBETT | AND CHERYL M TURBETT |
| | | 3416 HALSTED RD |
| 579 | DWIGHT L MANGEL | PO BOX 1228 |
| 587 | DWIGHT PAAVERUD | 1214 MICHIGAN AVE |
| 240 | Dwight Wigness | 2396 27th Ave S Apt. 216 |
| 78 | Dylan Devore | c/o Pagel Weikum, PLLP |
| | | 1715 Burnt Boat Drive |
| | | Madison Suite |
| 79 | Dynomax Drilling Tools USA, Inc. | 14223 Interdrive East |
| 580 | E & M OIL CORP | PO BOX 796 |
| 574 | E J KUNKEL ROYALTY LLC | 211 N ROBINSON |
| 588 | E J LANDER CO I LLC | 3802 NICOLLET AVE #200 |
| 581 | EARL D & KAREN J MING TTEES | 36671 SE BOITANAO RD |
| 589 | EARL H STRAND | 315 8TH ST E |
| 575 | EARL HARSHBARGER | 112 LONGFELLOW |
| 582 | EDITH & KENNETH DILLER | 10496 N LEIN RD ROUTE 1 |
| 576 | EDWARD GJESDAL | PO BOX 834 |
| 577 | EDWIN M AVERY | 7951 E ELLSWORTH AVE |
| 583 | EERG ENERGY ULC | 2549 W MAIN ST STE 202 |
| 590 | EILEEN M MCNALLEY REVOCABLE TRUST | DAKOTA COMMUNITY BANK & TRUST NA |
| | | TRUSTEE |
| | | 919 S 7TH ST STE 101 |
| 584 | ELAINE K MAHAN | 13467 STREAM SALLEY DR |
| 591 | ELAINE ONSTAD | 872 STATELINE RD |
| 585 | ELAINE RUST | 106 STROMSTAD ST |
| 592 | ELEANOR STUCKEY | 8681 E CAROL WY |
| 593 | ELISA LAVORATO | 7311 124TH ST E |
| 603 | ELIZABETH A FRYE | BOX 240794 |
| 231 | Elizabeth A Green | 200 S Orange Ave. |
| | | Suntrust Center, Ste 2300 |
| 612 | ELIZABETH BALDWIN TRST | FRED B BALDWIN TRUSTEE |
| | | 1321 STATE ST |

| | | |
|---|---|---|
| 594 | ELIZABETH C ELLS | PO BOX 1162 |
| 604 | ELIZABETH GRIFFIN | 6912 ALLEN PL |
| 613 | ELIZABETH J LIPPMANN ESSIG | PO BOX 1786 |
| 595 | ELIZABETH J LOWE MOORE | 6050 CANYON SPRINGS PL |
| 605 | ELIZABETH NELSON | 2212 MADAGASCAR LN |
| 614 | ELIZABETH PATTON | 3205 GAIL CT |
| 596 | ELIZABETH REISING | 4647 POWERS BLVD |
| 606 | ELLCO RESOURCES INC | PO BOX 1448 |
| 615 | ELLEN COLWELL HAWKINS HALL | 8307 LICHEN LN |
| 597 | ELLEN DEUTSCH FLANNIGAN | 3727 HARRIET AVES |
| 607 | ELLEN M GRINDELAND | 9742 80TH AVE NW |
| 616 | ELLEN SYLVIA | 227 BELLEVIEW WY NE #288 |
| 598 | ELLIOTT OIL CORPORATION | PO BOX 786 |
| 608 | ELLIS & DAWN HARSHBARGER | 87851 290TH ST |
| 617 | ELTON TANGEDAL | PO BOX 46 |
| 599 | EMANUEL F SEYFERT | 117 KILTY DR |
| 609 | EMIL JAMES INDREBO | PO BOX 575 |
| 618 | EMPIRE OIL COMPANY | PO BOX 1835 |
| 600 | ENCHANTED ROYALTY PARTNERS | PO BOX 9100-253 |
| 601 | ENERVEST ENERGY | INSTITUTIONAL FUND XII-WIC LP |
| | | 300 CAPITOL ST STE 200 |
| 619 | ENERVEST ENERGY | INSTITUTIONAL FUND XII-WIB LP |
| | | 300 CAPITOL ST STE 200 |
| 610 | ENERVEST ENERGY | INSTITUTIONAL FUND XII-ALP |
| | | 300 CAPITOL ST STE 200 |
| 611 | ENERVEST OPERATING LLC | EASTERN - 410 |
| | | 300 CAPITOL ST STE 200 |
| 620 | ERIC E SCHULZ & FERNE A SCHULZ TRUST | 6220 MARTWAY APT 205 |
| 602 | ERIC NIELSEN | 15240 94TH ST NW |
| 621 | ERIK BAKKE | 6150 COVE RD |
| 622 | ERIK R ANDERSON | 111 W BLUE GRASS DR |
| 624 | ERIN A SARDINAS | 15463 SW 278TH ST |
| 627 | ERNEST & SHIRLEY BAKKE | 9990 COUNTY 5 |
| 625 | ERWIN N SCHWARTZ | |
| 628 | ESTATE OF ANNA BUCKELAW | LAURA PRICE PR |
| | | 4650 W PHILLIPS ST |
| 623 | ESTATE OF GLADYS IRENE SEYFERT | ELAINE LACASSE- EXECUTRIX |
| | | #204-3988 ALBERT ST |
| 626 | ESTATE OF SANDRA MEEVE | PO BOX 20143 |
| 629 | ESTELITA o FERRIS | PO BOX 42872 |
| 630 | ETHAN T RITTER | 5084 132ND LN NW |
| 631 | ETHEL DAHLIN | 8017 ASTER DR |
| 632 | EUGENE & SHARON ALMQUIST | 5813 S MORAN DR |
| 637 | EUGENE HERMAN | 10064 151ST AVE NW |
| 643 | EVAN CURTIS KREBSBACH | PO BOX 110 |
| 633 | EVAN J RITTER | 5072 132ND LN NW |
| 638 | EVELYN M PEPPLE TRUST | EVELYN M PEPPLE TRUSTEE |
| | | 503 1ST ST N |
| 80 | Extreme Energy Services, LLC | PO Box 1468 |
| 644 | Fairway Exp LLC (Hardy) | Attn: Steve Swanson |
| | | 95 52nd St |
| 634 | FAYE LYNN JOHNSON | 9325 COUNTY 3 |
| 81 | FedEx | PO Box 94515 |
| 639 | FERN HARSHBARGER WHITE | 21201 WHITE RD |
| 645 | FERNE SCHULZ | 6220 MART WY APT 205 |
| 82 | Flatland Resources, LLC | 235 Lake Street E |
| 640 | FORMATION ENERGY LP | 1600 STOUT ST STE 1850 |
| 646 | FORTIN ENTERPRISES INC | PO BOX 3129 |
| 635 | FRANCES B HOLMES | 330 N 17TH ST |
| 641 | FRANCES HATTEL | 522 4TH AVE W |
| 647 | FRANK ANDREAS EGGE HEGRENES | 6847 VASSENDEN |
| 636 | FRANK C & LARAINE E GREIDER | 1429 W RIVERVIEW |
| 642 | FRANK DAVID ELSIK | 711 W ELLAINE AVE |

| | | |
|---|---|---|
| 656 | FRANK JEPPI BY-PASS TRUST | F JEPPI, R DEWAR & N GOODE TST |
| | | 501 S CHESTER |
| 665 | FRANK MONTGOMERY | 1600 NE 137TH AVE |
| 648 | FRASE-TUCKER RESOURCES LLC | PO BOX 994486 |
| 657 | FRED SEYFERT | 24 CR 6319 |
| 666 | FREDE J FOLLESO | CARL KONOWS GATE 36 LEIL 602 |
| 649 | FREDERICK S HATTEL | PO BOX 221 |
| 667 | FREDRICK E AND KAREN FORD | FORD FAMILY TRUST 11-27-97 |
| | | 2775 BULL RIDER DR |
| 83 | Frontier Fiscal Services | f/k/a 4G |
| | | PO Box 717 |
| 84 | G-Style Transport, LLC | N51012 Hutchins Lane |
| 658 | GAIL IRENE ADAMS | 13625 109TH ST NW |
| 668 | GAIL J MATTERN | 4621 COUNTY RD 19 S |
| 650 | GAIL MCELROY | 1266 Marjory Street |
| 659 | GARRY OWENS | 4812 MONRO AVE |
| 669 | GARRY P FORSBERG | 501 E INTERSTATE AVE APT #1 |
| 651 | GARY E NIELSEN | 237 FOREST AVE |
| 660 | GARY G SCHEFF | 2012 E RD 2 N |
| 652 | GARY LEE | 1549  CREEKSIDE DR W |
| 661 | GARY M JORAANSTAD | 14690 WISTERIA LAKES DR |
| 670 | GARY SPARKS | 10045 124TH AVE NW |
| 653 | GAYLE A EPPERLY | 1427 WARE FARMS RD |
| 662 | GAYLEN MARSH | 353 WELLIVER |
| 85 | GE Oil & Gas Pressure Control LP | PO Box 911776 |
| 654 | GENE SOUPIR | 1009 2ND AVE SE |
| 663 | GEORGE C FOULKES | 8261 WESTWOOD HILLS CURVE |
| 671 | GEORGE E MOSS JR | 4360 WORTH ST |
| 655 | GEORGE G VAUGHT JR | PO BOX 13557 |
| 86 | George G Vaught, Jr | PO Box 13557 |
| 664 | GEORGE STEELE | 63 WOODMONT DR |
| 672 | GERALD DUNNUM | E 4338 US HWY 14 |
| 673 | GERALD HERMAN | PO BOX 127 |
| 681 | GERALD LESLIE WILSON | 917 CIRCLE DR |
| 689 | GERALD YODER | 2442 W DAVIS AVE |
| 674 | GERARD HANSON | 1357 POND CURVE |
| 682 | GERONIMO HOLDING CORPORATION | PO BOX 804 |
| 1508 | Gibson, Dunn & Crutcher LLP | Autumn D. Highsmith |
| | | 2323 Victory Ave., Ste. 700 |
| 1490 | Gibson, Dunn & Crutcher, LLP | Attn: Jeremy L Graves |
| | | 1801 California Street, Suite 4200 |
| 690 | GLEN HUFFMAN | PO BOX 94 |
| 675 | GLENDA GUNDERSON RENWICK | 1018 FERDON RD |
| 683 | GLENDA K COLEMAN | 12417 W EVENINGSIDE DR |
| 691 | GLENDA MULLEN LITTLEFIELD | 1010 CALLE LENTO |
| 676 | GLENN D MOORE | C/O JASON D MOORE POA |
| | | 2111 4TH AVE E |
| 684 | GLENNY C BERVIK | 14999 105TH ST NW |
| 677 | GLORIA L HARSHBARGER | 6368 BUSH RD |
| 685 | GORDON EBBESON | 415 N MAIN ST |
| 692 | GORDON LEE & BOYD A STUBBE | 2811 W MALAGA RD |
| 87 | Greene`s Energy Group | PO Box 676263 |
| 678 | GREG G SCHEFF | PO BOX 1331 |
| 693 | GREGG D NIELSEN | 2412 LEIGHTON BLVD |
| 686 | GREGORY L SCHANTZ | 804 ROBERTS ST |
| 694 | GREGORY O HAUGEN REVOCABLE TRUST | LARMON HAUGEN SUCCESSOR TRUSTEE |
| | | 417 E BROOK HOLLOW DR |
| 679 | GRETCHEN PEPPLE BERTSCH | 928-5TH ST NE |
| 687 | GUDRUN(JUDY)BYLES | 1807 ARBUTUS ST NE |
| 88 | H & L Rentals & Well Service | PO Box 31618 |
| 89 | H&H Electric, Inc. | PO Box 2167 |
| 90 | H2E, Incorporated | 2316 Bluebell Loop |

| | | |
|---|---|---|
| 695 HAAGENSON FAMILY INVESTMENT CO | | ROGER I HAAGENSON MANAGING PARTNER |
| | | 11328 WINE PALM RD |
| 680 HAAGENSON FAMILY MINERAL TRST | | 13313 49TH LANE NW |
| 688 HAAGENSON REVOCABLE TRUST | | 10786 N BLUEROCK LN |
| 92 Halliburton Energy Services, Inc. | | PO Box 301341 |
| 7 Halliburton Energy Services, Inc. | | c/o Carl Dore`, Jr |
| | | Dore` Law Group, P C |
| | | 17171 Park Row, Suite 160 |
| 93 Hamm & Phillips Service Company, | | Inc. |
| | | PO Box 201653 |
| 696 HANCOCK ENTERPRISES | | PO BOX 2527 |
| 697 HARMS-WOLD FAMILY GRP LLP | | PO BOX 1402 |
| 698 HAROLD SCOTT HAYS | | 12717 SE BLUFF DR |
| 699 HAROLD W & CATHY L BUBLITZ | | 11825 108TH ST NORTHWEST |
| 706 HARRIET SAILER | | 171 MCNIGHT RD N APT 307 |
| 716 HARRIS OSVOLD | | PO BOX 34 |
| 700 HARRY VERNON SMITH | | 304 COSTWOLD DRIVE |
| 707 HARVEY & REBECCA ANDERSEN | | 65041 HWY 93 |
| 717 HARVEY HOFF | | 1031 ELM STREET |
| 708 HAUGEN ENTERPRISES | | 417 E BROOK HOLLOW DR |
| 1499 Haynes and Boone, LLP | | Stephen M Pezanosky, Autumn D Highsmith |
| | | 2323 Victory Avenue, Suite 700 |
| 1500 Haynes and Boone, LLP | | Patrick L Hughes |
| | | 1580 Lincoln Street, Suite 1280 |
| 718 HAZEL ADAMS TESTAMENTARY TRST | | LARRY & RODNEY ADAMS CO TRS |
| | | 13605 109TH ST NW |
| 701 HEATHER C HARRISON | | C/O HOWARD WALSH III |
| | | 500 W 7TH ST UNIT 27 |
| 709 HELEN WICHERN | | 390 LOWER S FORK RD |
| 94 Heller Casing Service, Inc. | | PO Box 1452 |
| 702 HENRY WUEBKER ESTATE | | CONVALESCENT CENTER |
| | | 705 JACKSON ST |
| 710 HERBERT WEAVER | | RI BOX 509 |
| 719 HERCULES ENERGY LLC | | 8586 E HOMESTEAD RD |
| 703 HERINGER/HERCO MINERALS LLC | | PO BOX 486 |
| 711 HERMAN FAMILY TRUST | | SHEILA K HERMAN & JAMES HERMAN TRUSTEES |
| | | 301 RAINBOW CT |
| 720 HHK WILCOX COMPANY INC | | 1560 BROADWAY STE 1900 |
| 704 HICKORY ROYALTIES LLC | | 15601 N DALLAS PKWY STE 900 |
| 712 HILDUR MARIE SHIELDS FRENCH | | 3408 LYNNWOOD AVE |
| 721 HILL FOUNDATION TRUST | | WELLS FARGO BANK N A OG&M MGMNT |
| | | PO BOX 5383 |
| 91 HMG Automation, Inc. | | PO Box 1625 |
| 713 HOLLYANN L HANSON | | 7609 HARRIET AVE S |
| 722 HOWARD & MARGARET HAWKINSON TS | | MARGARET M HAWKINSON TRUSTEE |
| | | 4335 TRIAS ST |
| 714 HOWARD L REYNOLDS | | 5503 16TH ST |
| 705 HOWARD W & MARGARET M HAWKINSON 1993 TRUST | | MARGARET HAWKINSON TRUSTEE |
| | | 4335 TRIAS ST |
| 715 HU & ELAINE WILLIAMSON TRUST | | 1119 STONEGATE DR |
| 723 HUBERT ALOIS WEINBERGER | | 2040 LORAIN RD |
| 724 HUGH & CONNIE MEYER PROPERTY TRUST | | PO BOX 71 |
| 732 HUGH J MEYER | | PO BOX 71 |
| 95 Hunt Oil Company | | PO Box 840729 |
| 96 Hurley Enterprises, Inc. | | PO Box 385 |
| 97 Hydratek, Inc. | | 12069 Highway 16 |
| 8 Hydratek, Inc. | | 12069 Highway 16 |

| | | |
|---|---|---|
| 98 | Hydrus Energy Solutions USA, Inc. | 109 6th Ave SE |
| | | Suite 400, #4178 |
| 99 | Industrial Equipment Sales & | Services |
| | | PO Box 11445 |
| 741 | INLAND OIL & GAS CORPORATION | PO BOX 1313 |
| 100 | Integrated Petroleum Technologies, Inc. | c/o Davis Graham & Stubbs, LLP |
| | | Sybil R Kisken |
| | | 1550 17th Street, Suite 500 |
| 101 | Integrated Petroleum Technologies, Inc. | c/o Pippin Law Firm, P C |
| | | H Malcolm Pippin |
| | | PO Box 1487 |
| 102 | Internal Revenue Service | Centralized Insolvency Ops |
| | | PO Box 7346 |
| 103 | Interstate Engineering | PO Box 2035 |
| 104 | Interwest Transfer Co., Inc. | PO Box 17136 |
| 105 | Intralinks, Inc. | Attn: Jack Bornhoeft |
| | | 150 East 42nd Street, 8th Floor |
| 106 | Intralinks, Inc. | PO Box 392134 |
| 733 | IONE LEHOLM | 207 6TH AVE SW APT C |
| 254 | Ira D Kharasch | 10100 Santa Monica Blvd , 13th Floor |
| 742 | IRENE L PEDERSON | 200 SUNNYSIDE AVE |
| 725 | IRMA V MARX & WILLIAM CHARLES MARX | 5140 W 102ND ST APT 301 |
| 107 | Irongate Rental Services, LLC | PO Box 204427 |
| 734 | IRVIN D ROBERTS ESTATE | JUANITA F ROBERTS LINDSAY AS PR |
| | | 201 WHITE OAK DR |
| 743 | IVAN GROVE | PO BOX 13 |
| 726 | IVAN HARSHBARGER | 125 LONGFELLOW |
| 735 | J & L HAUPTMAN FAMILY PTNSHP | PO BOX 3421 |
| 744 | J HIRAM MOORE LTD | PO BOX 842421 |
| 108 | J&K Hotshot, Inc. | PO Box 1454 |
| 110 | Jacam Chemicals 2013, LLC | PO Box 96 |
| | | 205 South Broadway |
| 736 | JACK D SUKIN TRUST | C/O MINERAL MANAGEMENT |
| | | 3908 TELEPHONE RD |
| 745 | JACK E KING & MARY SUSAN KING | 3517 BEN HOGAN DR |
| 728 | JACK J ROBERTS ESTATE | JACQUELINE F CARTER AS PR |
| | | 33 E GRAVES RD #42 |
| 737 | JACKIE M BROWN | PO BOX 144 |
| 729 | JAMES & JOHN ADAMS | CODICIL HAZEL ADAMS TRUST |
| | | 13625 109TH ST NW |
| 738 | JAMES & MARIAN KORF | 1047 BURKE AVE W |
| 746 | JAMES A FEIL TESTAMENTARY TRUST | FIRST NATL BANK & TRUST CO OF |
| | | WILLISTON TTEE |
| | | PO BOX 1827 |
| 730 | JAMES A HOLLAND | 2748 PACIFIC AVE |
| 739 | JAMES A JORAANSTAD | 58 HILTONHEAD DR |
| 747 | JAMES A MATHIESON | 1924 HOPKINS AVE |
| 731 | JAMES E MUZZY | 1622 30 AVE NW |
| 740 | JAMES E MUZZY LIVING TRUST | JAMES E & HILARY MUZZY TTEES |
| | | 1004 21ST ST NW |
| 748 | JAMES FRANSON | 504 E CHANCE A LA MER NE |
| 749 | JAMES G WINGER | 2731 W BOLIVAR AVE |
| 750 | JAMES GRUNDSTAD | 1824 9TH AVE E |
| 751 | JAMES HERMAN | 512 BERNHAM PL |
| 752 | JAMES LAVORATO | 3105 30TH ST SE |
| 753 | JAMES R & JOANN GRAY | 3105 WONDERLAND DR |
| 754 | JAMES RODNEY & GAIL IRENE ADAMS | 13625 109TH ST NW |
| 264 | James T Markus | 1700 Lincoln St. |
| | | Ste 4550 |
| 755 | JAMES W SIMONSON | 12175 NO 5 NW |
| 756 | JAMIE WEHRMAN | 14475 104TH ST NW |
| 757 | JANEEN CARLBERG | 2258 PIEPER LN |
| 758 | JANET GUINN | 1102 E JASPER |

| | | |
|---|---|---|
| 759 | JANET NORMAN | DORIS M JOHNSON TRUST |
| | | 4125 LEONARD RD |
| 760 | JANET ROGERS ALLEN | 1190 W KINGSTON SQ |
| 761 | JANICE M KIRKWOOD | PO BOX 238 |
| 762 | JANICE W NELSON | 25271 E OTTAWA DR |
| 763 | JANIS D NEWTON HOUCK | 217 WINFIELD RD |
| 764 | JANIS JOHNSON | 118 LAUREL AVE APT B |
| 251 | Jaquetta Wick | 2322 E 1035 S |
| 765 | JASON EDMUND KJOS | 32574 361ST AVE |
| 766 | JAY A & BRENDA LARSEN | 5374 132ND AVE NW |
| 767 | JEAN GARLAND | 38315 VIA TAFFIA |
| 768 | JEAN M BOEHM TRUST | 1318 BOSTON |
| 769 | JEAN M FAGERLAND | 2820 RIVERVIEW BLVD |
| 770 | JEANNE OWENS | 4812 MONRO AVE |
| 771 | JEFF DRAWBOND | 4790 215TH ST |
| 772 | JEFF HARLAN | 1921 CAMILLE DRIVE |
| 773 | JEFFREY JOHNSON | 1634 SE TEMPEST DR #13 |
| 774 | JEFFREY M BUSCH | 1007 WAVE O |
| 273 | Jeffrey N Pomerantz | 10100 Santa Monica, 13th Floor |
| 775 | JENIFER B BAEZ | 1610 POST OFFICE ST APT 2 |
| 776 | JENNIFER D GROSZ | 630 CUSTER ST |
| 777 | JENNIFER HEGSTROM PRIVIA | 303 W CEDAR ST |
| 778 | JENNIFER KREBSBACH FORBIS | PO BOX 5 |
| 779 | JENNIFER L HUNTER | 920-13TH AVE |
| 780 | JENNIFER WESTERGAARD | 4508 TENNIS LN #102 |
| 781 | JERALD MUZZY | 5016 WILDROOT RD |
| 262 | Jeremy Graves | Gibson, Dunn & Crutcher LLP |
| | | 1801 California Street, Ste 4200 |
| 782 | JERRY G KRESS | 21128 NE 43RD CT |
| 783 | JERRY ROSS LYMAN | 164 HAMPTON POINT DR |
| 784 | JERRY W TANGEDAL | 134 COUNTRY CLUB AVE |
| 785 | JILL M TANGEDAL | 137 TUXFORD CT |
| 232 | Jimmy D Parrish | 200 S Orange Ave. |
| | | Suntrust Center, Ste 2300 |
| 111 | Jive Communications, Inc. | Dept. CH 19606 |
| 109 | JMAC Resources, Inc. | 121 48th Ave SW |
| 786 | JOAN REEVES LOSSIN | PO BOX 398 |
| 787 | JOANN F PINZ | 818 BRIARWOOD DR |
| 788 | JOE D ROGERS | PO BOX 161322 |
| 789 | JOHN A REDEKER | 612 PINE TREE RD |
| 790 | JOHN ADAMS MINERAL TRUST | 13605 109TH ST NW |
| 791 | JOHN COTTON REEVES | PO BOX 219 |
| 792 | JOHN DALE IV | 549 DUNCAN AVE |
| 274 | John F Young | 1700 Lincoln St. |
| | | Ste 4550 |
| 793 | JOHN FREDERICK SEYFERT | PO Box 145 |
| 794 | JOHN H KEMP JR | 626 W LAUREL AVE |
| 795 | JOHN HUGHES | PO BOX 590 |
| 796 | JOHN J KASMER | PO DRAWER 1945 |
| 797 | JOHN K MOSS | 4360 WORTH ST |
| 798 | JOHN L FRANKLIN | 34611 HWY 200 |
| 799 | JOHN L OLSON | 605 5TH AVE N #322 |
| 800 | JOHN M CASHMAN | 818 WINNETKA CT |
| 801 | JOHN MARK WAUGH TRUST | JOHN MARK WAUGH TRUSTEE |
| | | PO BOX 5240 |
| 802 | JOHN MELLA | 7430 N RIDGE BLVD |
| 803 | JOHN PATTON | 1450 MINE LANE RD |
| 804 | JOHN R LIPPMANN | PO BOX 2908 |
| 805 | JOHN ROBERT SARGENT | 2901 MADISON AVE |
| 806 | JOHN S JOHNS | 2545 SUNSET DR |
| 807 | JOHN TOMMERUP | PO BOX 102 |
| 808 | JOHN W BUFFINGTON INC | 7844 S VANCE CT |
| 809 | JOHN W HAGEY | PO BOX 75198 |

| | | |
|---|---|---|
| 810 | JOHN WESLEY REYNOLDS | 25010 E 191 ST S |
| 811 | JOLENE ANDERSEN | 701 CRYSTAL CT |
| 812 | JON WILTFONG | 926 2ND AVES |
| 1489 | Jones & Keller, P C | Barry L Wilkie |
| | | 1999 Broadway, Suite 3150 |
| 813 | JOSEPH & SU MELLA | 4506 WYOMING AVE |
| 814 | JOSEPH MCCLEARY REEVES | 1004 PHEASANT RIDGE DR |
| 815 | JOSEPH T & RITA E GOLONKA | 7 MONTAGUE ST |
| 816 | JOSEPH T MONNIG III | 19960 HWY 144 |
| 261 | Joshua M Fried | 150 California St. |
| | | 15th Floor |
| 817 | JOURNEYS END INC | PO BOX 899 |
| 818 | JOVAN DAWSON TRUST | LYNN WATKINS TRUSTEE |
| | | 1211 W BROADWAY |
| 819 | JOYCE BREYFOGLE | 3332 DILLON AV ENW |
| 820 | JOYCE FRANTZ | 208 SYLERS LN |
| 821 | JOYCE HOSHALL | 6608 FOLSOM AUBURN RD STE 4 |
| 822 | JP FURLONG CO | PO BOX 2357 |
| 829 | JRB INVESTMENTS LLC | 1040 12TH ST E |
| 727 | JS RANCH LTD. | BOX 237 |
| 836 | JUANITA C DAVIS REVOCABLE LIVING TRUST | JUANITA C DAVIS TRUSTEE |
| | | 86 GREEN PARK LN |
| 246 | Juanita Olsen | W14063 County Road MM |
| 823 | JUDY A VIK | 3071 NE 10TH TERRACE |
| 830 | JUDY ALLGOOD | 19861 RD 24 |
| 824 | JUDY P CHEETHAM | 38 BERGH RD |
| 831 | JUDY THOMPSON | 3103 36TH AVE CT E |
| 837 | JULIA FRANCES WATTERS | 4642 APPLEWOOD |
| 112 | Justice Oilfield Water Service | PO Box 44 |
| 113 | Justice SWD, LLC | PO Box 44 |
| 832 | KALES DASINGER | PO BOX 77 |
| 838 | KANDICE F VANDENDRIESSCHE | 101 CIRCLE DR |
| 825 | KAREN E CROCKER | 710 37TH ST SW |
| 839 | KAREN KANE JACK | 11110 CEDAR MOUNTAIN |
| 826 | KAREN ONSTAD | PO BOX 1187 |
| 833 | KAREN ROBERTS | 308 W ILLINIOS ST |
| 827 | KAROL JEAN WOLLA LIVING TRUST | KAROL JEAN WOLLA & JAMES C WOLLA |
| | | PO BOX455 |
| 834 | KASMER & AAFEDT OIL INC | PO BOX 1949 |
| 840 | KATHERINE BALDWIN KEY | 1126 Joseph St |
| 828 | KATHERINE SHERMAN | 9910 REAGAN ROAD #236 |
| 835 | KATHLEEN A CYPHER | 206 E BLACKHAWK AVE |
| 841 | KATHLEEN A WOLTER | 13315 105 ST NW |
| 842 | KATHLEEN C HOLT | 18028 W BANFF LN |
| 843 | KATHLEEN KIHLE | 3150 LEXINGTON AVE #227 |
| 844 | KATHY & JOSEPH RADENIC | PO BOX 131 |
| 845 | KATHY R ANDERSEN | 9165 COUNTY 3 |
| 846 | KAY E AYERS | 9760 MAYFAIR ST UNIT B |
| 847 | KAY WEEKS | HEIRS OF DORIS MAE JOHNS |
| | | 7733 W HWY 12 |
| 848 | KBC RANCH LLC | 22802 MUNOZ ST |
| 849 | KEITH C LEININGER | 1147 N WESTBY RD |
| 850 | KEITH D SEM | 1305 HIAWATHA ST |
| 851 | KEITH HARSTAD | PO BOX 133 |
| 852 | KEITH TORGESON & ANN TORGESON | 10645 ND 42 NW |
| 1501 | Kelley Drye & Warren LLP | James S Carr, Benjamin D Feder |
| | | 101 Park Avenue |
| 853 | KELLIE PLUTOWSKI | 1220 CHESTNUT ST |
| 854 | KELLY D ROBINSON REVOCABLE LIVING TRUST | KELLY D ROBINSON TRUSTEE |
| | | 303 S UNION ST UNIT 1 |
| 855 | KELLY ENERGY LLC | 303 SOUTH UNION STREET, UNIT #1 |
| 856 | KELLY OIL & GAS LLC | 303 SQUTH UNION STREET, UNIT# 1 |

| | | |
|---|---|---|
| 857 | KEN SCOTT THOMPSON | PO BOX P |
| 858 | KENNETH A SCHLENKER | PO BOX 3161 |
| 859 | KENNETH MEAGHER | 159C LONGFELLOW RD |
| 860 | KENNETH OWENS | 3880 SWAMP RD |
| 861 | KENNETH W FORSBERG | 315 9TH AVE SE |
| 249 | Kenneth Yoder | PO Box 508 |
| 862 | KENT J WIGNESS | BOX 4 |
| 863 | KENT M LYNCH | 121 8TH ST W |
| 864 | KENT SMITH | 1509 PLYMOUTH DRIVE |
| 865 | KERR OIL INC | 903 PRINCETON AVE |
| 874 | KERSHAW PUTNAM LLC | PO BOX 20588 |
| 115 | Kevin Imsland | 13018 46th Street |
| | | Suite 100 |
| 866 | KIM J HAUGEN | 8637 E AVALON DR |
| 875 | KIM JAY & SHARON HAUGEN | 8637 E AVALON DR |
| 881 | KIM NELSON | 41 75TH ST E |
| 867 | KIMCO LAND SERVICES INC | PO BOX 2214 |
| 876 | KIRBY DASINGER | PO BOX 77 |
| 882 | KJA HOLDINGS LLC | K JOAQUIN ANDERSON |
| | | 1019 ALLSTON ST |
| 114 | KLX Energy Services, LLC | 28099 Expedite Way |
| 868 | KML INC | 121 8TH ST W |
| 883 | KNUT FOLLESO | SAFRANSTIEN 10 |
| 869 | KODIAK OIL & GAS USA, INC | 1625 BROADWAY STE 330 |
| 884 | KRISTEN O THOMPSON | 17373- 25TH ST. SE |
| 870 | KRISTI L STAKSTON | 4002C S 158TH ST |
| 877 | KRISTI M COONEY | 4257 NOKOMIS AVE |
| 885 | KS THOMPSON LLC | 819 VALLEY VIEW AVE |
| 871 | KYLE A BONDY | 2409 W 14TH AVE W |
| 878 | KYLE C HEGGE | 1617 1ST AVE E |
| 886 | L DEAN PALMER MARITAL DEDUCTION TRUST | NORMA K PALMER TRUSTEE |
| | | 101 CLEARFIELD CT |
| 872 | LA PETROLEUM INC | PO BOX 456 |
| 879 | LANA JERN | 2049 EMERSON ST |
| 887 | LANCE L GOERNDT | 2134 NE 34TH LN |
| 873 | LANDER LEGACY COMPANY LLC | 312 MAPLETON AVE |
| 880 | LANDER MONDRY FAMILY LLC | 16366 SKYLINERS RD |
| 888 | LARMON HAUGEN | 417 E BROOK HOLLOW DR |
| 889 | LARRY ALLEN LEININGER | 3508 KING AVE E |
| 890 | LARRY D HARSHBARGER | 2379 TEMPLE DR |
| 891 | LARRY DRAWBOND | 1750 500 ST |
| 892 | LARRY G GOERNDT | 1439 DIXON PL |
| 893 | LARRY HAUGEN | 115 E RAILROAD AVE #9 |
| 894 | LARRY NELSON | 1608 MEADOWLARK DR |
| 895 | LARRY NORDHAGEN | 8678 BOILING SPRINGS LN |
| 896 | LARRY OLSON & BARBARA OLSON | 7141 HWY 25 |
| 897 | LARRY PALMER | 1009 BABCOCK BLVD |
| 233 | Lars H Fuller | 1801 California St. |
| | | Ste 4400 |
| 1493 | Lathrop & Gage LLP | Stephen K Dexter |
| | | 950 17th Street |
| | | Suite 2400 |
| 898 | LAURA CHRISTIANSON TRUSTEE | ROGER & LAURA CHRISTIANSON LIV |
| | | 7430 150TH PL NW |
| 899 | LAURA K LAMB | PO BOX 2475 |
| 900 | LAURA M WALLACE | 4515 NE 75TH AVE |
| 901 | LAURA PRICE | 4650 W PHILLIPS BLVD |
| 902 | LAURA WROLSON | JULIANNA VANCE & DARREL AIF |
| | | 11404 59TH ST NW |
| 903 | LAURIE HAWKINSON | 7 MERCER ST |
| 904 | LAVON FAYE STAFINBIL | 101 HITCHING POST CT |
| 905 | LAWRENCE SCHAFFER | 1822 34TH ST S |
| 906 | LEE A &.CARRIE LAMPERT | 13255- 104TH ST NW |

| | |
|---|---|
| 907 LEE GUNDERSON | 939 NICOLA ST |
| 908 LEE LEVIG | 106 SCOT CT |
| 909 LEE N GANEY | 5609 E IDA CIR |
| 910 LEGEND OIL & GAS LTD | 505 1218 3RD AVE |
| 911 LEGOLAS RICHARD PALMER | 10702 ROBIN HOOD DR |
| 912 LEIGH C ASLESON | 128 GWYN AVE |
| 913 LELAND D SKABO | 791 10TH AVE W |
| 914 LENORA RUDMAN | 83 RED HAWK DR |
| 915 LEO B HELZEL & FLORENCE HELZEL LIVING TRUST | LEO B HELZEL OR FLORENCE HELZEL TRUSTEES |
| | 1560 BROADWAY STE 1900 |
| 916 LEOLA F HERMANSON | 2510 13TH AVE W |
| 917 LEON & SANDRA KEITH | 8849 HOSKINS HOLLOW RD |
| 918 LEONARD L & NANCY J LONGACRE | 38016 WHALEY DR |
| 924 LEROY J & PEGGY L GREENSHIELDS | 11236 E PRATT AVE |
| 933 LESLIE & JEANNETTE LEVIG TRUST | JEANNETTE LEVIG TRUSTEE |
| | 254 KINGS ROW RD |
| 919 LESLIE D SEM | 536 W MAIN ST |
| 925 LESLIE LEININGER | 383 CAMINO ELEVADO |
| 934 LESLIE R GOERNDT-WALSH | 20987 EXMORE AVE |
| 920 LESSLEY BALDWIN ADAMS | 10 CRYSTAL LAKE LN |
| 926 LESTER CHRISTIANSON | PO BOX 623 |
| 935 LESTER R & SANDRA WIEBE | PO BOX 762 |
| 921 LETA MARLENE FISHER | 506 N Main St |
| 927 LEW J HOLLAND | 8183 119TH AVE NW |
| 1506 Lewis Brisbois Bisgaard & Smith, LLP | John Cardinal Parks |
| | 1700 Lincoln, Suite 4000 |
| 936 LEWIS W HARSHBARGER SR | 6400 PAVOLINI RD |
| 117 Liberty Oilfield Services, LLC | 950 17th Street |
| | Suite 2000 |
| 9 Liberty Oilfield Services, LLC | 950 17th Street |
| | Suite 2000 |
| 928 LILA J ERVIN | 3721 E 132ND ST |
| 922 LINDA & NED PASCO | 7719 W CT ST |
| 929 LINDA A BOBLITT | 8437 HIDDEN VALLEY CIR |
| 937 LINDA CONN | 4440 E ELENA AVE |
| 923 LINDA HILL | 940 CTY RD 2800E |
| 930 LINDA L SCHMIDT REVOCABLE TRUST | LINDA L SCHMIDT TRUSTEE |
| | 8212 E 73RD ST S |
| 938 LINDA LEE | 4800 LOCKHAVEN AVE |
| 931 LINDA PETROLEUM CO | 515 N SAM HOUSTON PKWY STE 485 |
| 939 LINDA ST AORO | 27100 NAPLES ST NE |
| 1492 Lindquist & Vennum LLP | Theodore J Hartl |
| | 600 17th Street, Suite 1800 South |
| 932 LISA K TWETEN | 3417 WHEATLAND PINES DR |
| 940 LISA LEVIG | 3607 ST MATHIAS RD |
| 941 LLOYD & CAROL PULVERMACHER | 14545 ND 5 NW |
| 942 LLOYD KJOS JR | 1388 CINDY DR |
| 943 LMC ENERGY LLC | 550 W TEXAS STE 945 |
| 116 LMC Energy, LLC | 550 W Texas |
| | Suite 945 |
| 944 LOIS BROWN REMMEN | 110 UNION ST #204 |
| 945 LOIS DRAWBOND | 3437 CHAUCER WY |
| 946 LOIS HUFFMAN REV TRUST | PO BOX 138 |
| 947 LOREEN LEO | 2320 SAHALEE DR E |
| 948 LOREN B NIELSEN | 12374 DOREEN DR |
| 949 LOREN E MEIRDING | 617 WHITAKER DR |
| 950 LORIE ANN ALFELD | 3011 N 64TH ST |
| 951 LORRI ZENZ | PO BOX 73 |
| 952 LOUISE WINDFALDET | 2218 7TH AVE E |
| 953 LOWELL T SKABO | 2523 FAIRMOUNT ST |

| | | |
|---|---|---|
| 954 | LTD HOLDINGS LLC | C/O DEAN LEININGER |
| | | 3560 KING AVE E |
| 955 | LUANE EBEL | 709-24TH ST |
| 956 | LUANNE E TANGEDAL | 1610 S LOGGERS POND PL APT 12 |
| 957 | LUCI GROVE CLINE | 758 AUGUSTA FARMS RD |
| 958 | LUCINDA SUE BAKER | 304 E IOWA ST |
| 959 | LUCY ELIZABETH KEITH | 2700 CREPE MYRTLE DR |
| 960 | LUELLA M BOSS | PO BOX 802 |
| 961 | LUKE ANDERSEN | 1461 34TH AVE SE |
| 962 | LUKE EUGENE REEVES | 153 REEVCO LN |
| 963 | LYLE EKNESS | 2590 N MEYER RD |
| 965 | LYLE G WINDFALDET | 10345 NO 42 NW |
| 966 | LYLE LEVIG JR | 51 D WASHINGTON ST |
| 964 | LYNDA FULLER | 4406 E MAIN ST STE 102 PMB 57 |
| 967 | LYNN E TURBETT AND SYLVIA TURBETT | 84 HIGH AVE |
| 250 | Lynn M Kranz | 6949 McClellan Road |
| 968 | LYNN M MCGHAN | 15182 W PAULINE TRL |
| 969 | LYNNE M SPIERING | PO BOX 952 |
| 970 | LYNX OIL COMPANY | 9736 W SWARTHMORE DR |
| 977 | M & M ENERGY INC | PO BOX 1448 |
| 984 | M JANE NEINAST | 6 BUCKY DR |
| 971 | M MARCK YODER | 1200 VA AVE LOT 26 2802 |
| 118 | M-I, LLC d/b/a MI-SWACO | PO Box 732135 |
| 978 | M2L OIL LLC | 2043 THOMPSON ST |
| 985 | MABEL GRANRUD | 10345 NO 42 NW |
| 972 | MAGBOYERFIVE LLC | 410 POINT RD |
| 979 | MAGNE KAARE FOLLESO | MIKI-AKDEMIET |
| 121 | Main Street Partners I, LLC | c/o Highline Realty Partners, Inc. |
| | | ATTN Rees F Davis, Jr |
| | | 3695 East Long Road |
| 986 | MAINSTREAM INVESTORS LLC | PO BOX 4448 |
| 973 | MARCIA HOLAS | 100 DIVIDE ST |
| 980 | MARGARET A VAN HOOSE REV TRUST | 1671 W SURREY RD |
| 987 | MARGARET BROWN CARR ESTATE | 1005 EAST LAKE RD |
| 974 | MARGARET EDMONSON TRUSTEE | 32922 COUNTY ROAD 12 |
| 981 | MARGARET FOULKES | 2611 YUKON AVE S |
| 988 | MARGARET RATCLIFFE | 5085 ELROD DR |
| 975 | MARGARET YODER | 1038 CUNNINGHAM DR #2 |
| 982 | MARGARITA WALTERS | 7430 N RIDGE BLVD |
| 976 | MARGO S HARRISON | HEATHER C HARRISON POA |
| | | 500 W 7TH ST UNIT 27 |
| 983 | MARIAN KENNEDY | 1010 AMERICAN EAGLE BLVD APT 539 |
| 989 | MARIAN M FURLONG | 1403 BOULDER CT |
| 990 | MARIAN M THOMPSON | 11445 PORTAGE PL NW |
| 998 | MARIAN SIMONSON | PO BOX 43 |
| 1005 | MARIANNA & DONALD G ANGLIN | 2900 E 800 S |
| 991 | MARIANNE POLK WRIGHT TRUST | 4748 ROLANDO BLVD |
| 999 | MARIBETH E BERGSTROM | 11653 HWY 2 |
| 1006 | MARICOPA ROYALTY LLC | PO BOX 3102 |
| 992 | MARIE A BROWN | 20265 OSSEO RD |
| 1000 | MARIE HAGBERG | 394 E JOHNSTOWN RD |
| 1007 | MARIE KORF | PO BOX 107 |
| 993 | MARILYN G SACKMAN | 309 11TH AVE SW |
| 1001 | MARJORIE ANN LETSCH | PO BOX 89 |
| 1008 | MARJORIE BIRD | 1882 W 11TH AVE |
| 1002 | MARK & DARLENE NASON FAMILY TRUST | MARK & DARLENE NASON TRUSTEES |
| | | 10786 N BLUEROCK LN |
| 1009 | MARK A CHAPMAN ESTATE | VINCENT G ROMBERG EXECUTOR |
| | | PO BOX 450 |
| 994 | MARK ALAN LEVIG | PO BOX 312 |
| 1003 | MARK E COPLAN | 4022 E HOPE ST |
| 995 | MARK H JORAANSTAD | 7402 W PORT AU PRINCE LN |
| 1010 | MARK THON | 5830 CANARY ROAD NW |

| | | |
|---|---|---|
| 1494 | Markus Williams Young & Zimmermann LLC | J.Young, J.Markus, D.Allen |
| | | 1700 Lincoln St., Suite 4000 |
| 996 | MARLA KULIG | #3 GLACIAL CT |
| 997 | MARLENE VOGEL REVOCABLE LIVING TRUST | MARLENE VOGEL TRUSTEE |
| | | 334 N ADAMS ST |
| 1004 | MARLENE WANNER BRAYKO | 1907 PATRICIA LN |
| 1011 | MARLIS E SMITH INC | PMB 433 |
| | | 5910 S UNIVERSITY C-18 |
| 1012 | MARLYS MARSH | 514 W BOUNDARY APT 10 |
| 1013 | MARLYS TOMMERDAHL | 2222 STATE HWY 9 |
| 1014 | MARSHAL KINSEY | 2728 COUNTY ROAD 545N |
| 1022 | MARSHALL C HARRISON | 12114 KIMBERLEY LANE |
| 1029 | MARSHALL PATTON | 5300 LONDON PL |
| 1015 | MARSHALL TANGEDAL | 10785 145TH AVE NW |
| 1030 | MARTHA M GORDON | 6511 W ALICE AVE APT 112 |
| 1023 | MARTHA YODER-SHANK | 190 SUNSET DR |
| 1031 | MARTIN & SYLVIA SABO | 1235 YALE PL UNIT 602 |
| 1016 | MARTIN G MORANVILLE | 5976 74TH PL |
| 122 | Martin J Beskow | 7268 Weston Lane North |
| 1024 | MARTIN J HERMAN | 3133 BOULDER DR |
| 1032 | MARTIN L BROWN | 2473 S HIGHLANDS MESA RD |
| 1017 | MARVEL R FREUND | 6762 RUNKLES RD |
| 1025 | MARVEL R SETNESS | 13742 MARIGOLD ST NW#147 |
| 1033 | MARVIN HOLAS | 100 DIVIDE ST |
| 1018 | MARVIN L & TERESA F DAHL | TERESA F DAHL 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 |
| | | PO BOX 18138 |
| 1026 | MARVIN OLSON & JULIA L OLSON | 3911 CLARK PL NW |
| 1034 | MARY ANN SHIPLEY | 458 STEER CREEK RD |
| 1019 | MARY ANNE PERRY | 4103 CUTTING HORSE AVE |
| 1027 | MARY C AUSTIN | 543 SARAH DR |
| 1035 | MARY CASSELMAN MCCALL | 6910 CHEVY CHASE AVE |
| 1020 | MARY DAHL | 234 W9TH |
| 1028 | MARY ELLEN KJOS LARSON | 8808 WHISPERING OAKS TR |
| 1021 | MARY JANET HUGHES | 2415 FOX AVE SE |
| 1036 | MARY M TERNQUIST | #27-1020 LANFRANCO RD |
| 1045 | MARY MIDGE LIPPMANN | PO BOX 1984 |
| 1054 | MARY NELSON | 7430 N RIDGE BLVD |
| 1037 | MARY REBECCA REEVES COLDIRON | 2565 ROCK RD |
| 1046 | MARY SUE DAVIES | 825 STANLEY RD |
| 123 | Mathena, Inc. | 3900 S Highway 81 |
| | | Service Road |
| 1055 | MATILDA DRAWBOND | 10715 146TH AVE NW |
| 1047 | MATTHEW M YODER | 6606 W MILLS RD |
| 1056 | MATTHEW R KOLLING | 1045 20TH ST W |
| 1038 | MAURINE ADAMS RICHARDSON TRUST | MONTY B ADAMS TRUSTEE |
| | | PO BOX 1749 |
| 1048 | MAVIS BALE | 5784 BISHOPS BLVD |
| 1039 | MAYNARD ASLESON | 4050 165TH AVE SE |
| 1049 | MBI OIL & GAS LLC | PO BOX 7 |
| 119 | MBI Oil & Gas, LLC | World Headquarters |
| | | PO Box 7 |
| 1057 | MBI OVERRIDES LLC | PO BOX 7 |
| 1040 | MBI ROYALTIES LLC | PO BOX 7 |
| 1511 | McKenna Long & Aldridge LLP | L. Lipinsky de Orlov |
| | | 1400 Wewatta Street, Ste 700 |
| 1058 | MELISSA ADAMS | 13625 109TH ST NW |
| 1041 | MELISSA GAIL ADAMS | 13620 109TH ST NW |
| 1050 | MELODEE R GONZALES | 355 STANDISH ST APT B |
| 124 | Mendell Family Partnership | PO Box 1429 |
| 1042 | MENDELL FAMILY PARTNERSHIP LTD | PO BOX 1429 |
| 1051 | MEREDITH J HENDRICKSON | 1514 9TH AVE W |
| 1059 | MERLAN E PAVVERUD JR | 607 E CENTRAL AVE |
| 1043 | MERLE L LEVIG | 13925 W PENNYSTONE |

| | |
|---|---|
| 1052 MERLE MANGEL | 195 243RD ST S |
| 1060 MEYER IRREVOCABLE MINERAL TRUST | PO BOX 78 |
| 1044 MHM RESOURCES | PO BOX 202656 |
| 125 Mi4 Corporation | 5850 San Felipe St. |
| | Suite 118 |
| | |
| 1053 MICHAEL BAISCH | 2336 BUENA VISTA ST |
| 1061 MICHAEL D CARR | 1005 E LAKE RD |
| 1062 MICHAEL D TANGEDAL | 1204 HARMON PL#19 |
| 1070 MICHAEL G FOULKES | 2611 YUKON AVE S |
| 1078 MICHAEL G WINGER | 1011 E GOLDEN CT |
| 1063 MICHAEL KRESS | PO BOX 87 |
| 1071 MICHAEL L WRIGHT | C/O ATTORNEY MICHAEL A WAGNER |
| | 701 MARKET ST STE 1418 |
| 1079 MICHAEL MELLA | 217 THOMPSON ST #25 |
| 1064 MICHAEL NELSON | 6017 GRAND REUNION DR |
| 1072 MICHAEL REDDICK REEVES | 2505 PARGOUD BLVD |
| 243 Michael S Busch | 6363 W Airport Blvd Apt. 4702 |
| 1073 MICHAEL STEVEN YODER | PO BOX 1288 |
| 1080 MICHAEL W STEFONOWICZ | 1422 STERLING CT |
| 1074 MICHAEL WILTFONG | 1534 SARAH JEAN CT |
| 1065 MICHAELS MAZE | PO BOX 2772 |
| 1081 MICHELENE G TOOMEY | 1511 NORTH BLVD |
| 126 Michelene G Toomey | 1511 North Blvd |
| 1066 MICHELLE LYNN ROBERTS | 9381 NEVINS WY |
| 127 Midwest Rentals, Inc. | 3032 North Shore Loop |
| 1082 MIKAL D HATTEL | 8020 DIVERON AVE |
| 128 Miller Oil Company, Inc. | Box 4708 |
| 1075 MINISTRY OF THE ECONOMY | 200-2101 SCARTH STREET |
| 1083 MISKA CARLBERG | 2112 ORANGE AVE |
| 1067 MISSOURI RIVER ROYALTY CORP | 919 S 7TH ST SUITE 405 |
| 129 Missouri River Royalty Corp | 919 S 7th |
| | Suite 405 |
| 1076 MITCH PALMER | 940231 S 3390 RD |
| 1084 MITCH R FEARING | 610 13TH ST W |
| 1068 MJC BAKKEN LLC | 4022 E HOPE ST |
| 120 MLB Consulting, LLC | PO Box 2407 |
| 130 Modern Machine Works, Inc. | PO Box 877 |
| 131 Molly & Joseph F Vochko | 5213 Bartlett Blvd |
| 1085 MOLLY M VOCHKO & JOSEPH F VOCHKO | AS JOINT TENANTS |
| | 6201 RIDGE RD |
| 132 Montana Dept. of Revenue | PO Box 5805 |
| 1069 MONTANA HISTORY FOUNDATION | 1750 N WASHINGTON ST |
| 1077 MOORMAN SCHICKRAM AND STEPHENS | 3319 GREENBRIER DR |
| 1086 MORRIS NIELSEN JR | 910 10TH STW#238 |
| 1087 MOSBACHER USA INC | 712 MAIN ST STE 2200 |
| 133 Mosbacher USA, Inc. | 712 Main Street |
| | Suite 2200 |
| 1097 MOUNTAIN DIVIDE | 33 FIRST AVE SW |
| | PO BOX200 |
| 134 Mountain Divide, LLC | 33 First Ave. SW |
| 135 Mountain Divide, LLC | CBM Building |
| | Box 220 |
| | 33 First Ave. SW |
| 266 Mountain Divide, LLC | CBM Building |
| | Box 220 |
| | 33 First Ave. SW |
| 1106 MOUNTAIN VIEW ENERGY INC | 33 FIRST AVE SW |
| | PO BOX 200 |
| 1088 MPD OIL LLC | 3909 SW 317TH ST |
| 1509 Munsch Hardt Kopf & Harr, PC | Kevin M Lippman |
| | 500 N Akard Street, Ste 3800 |
| 1098 MUREX PETROLEUM CORPORATION | 363 N SAM HOUSTON PKWY E STE 200 |
| 136 Murex Petroleum Corporation | PO Box 7 |

| | | |
|---|---|---|
| 10 | Murex Petroleum Corporation | PO Box 7 |
| | | |
| 1107 | MURIELLE TANGEDAL | 10785 145TH AVE NW |
| 1089 | MURRAY D & ILEAH EKNESS | 3801 VALLEY RD |
| 1099 | MURRAY E TORGESON | PO BOX 292 |
| 1108 | MYRA ELLEN MOSS | 2105 ADAIR ST |
| 1090 | MYRNA L PETSCHKE | 10156 E JACOB AVE |
| 1100 | MYRNA M WOITZEL | 3581 166TH AVE SE |
| 1109 | MYRNA NELSON | 12161 34TH ST NW |
| 1091 | MYRTLE MARGARET TORGERSON | 11-21ST STW#101 |
| 139 | Nabors Completion & Prod Svcs | PO Box 975682 |
| 140 | Nabors Drilling USA, LP | PO Box 973527 |
| 1110 | NANCY ANN STEVENS | 4114 HAMILTON HOLLOW |
| 1092 | NANCY SUZER COLWELL SAVOY | 5910 PINEWOOD SPRINGS DR |
| 1101 | NAOMI JAMES | #205 625 W 45TH AVE |
| 1111 | NARROW DOOR INTERESTS LP | 3205 APPERSON DR |
| 1093 | NATHAN M BOURAY | 630 CUSTER ST |
| 1510 | Nathan Sommers Jacobs, PC | Spencer D Solomon |
| | | 2800 Post Oak Blvd, 61st Floor |
| 141 | National Oilwell Varco | Wells Fargo Bank |
| | | PO Box 201224 |
| 1102 | ND DEPT OF TRUST LANDS | 1707 N 9TH ST |
| 1112 | NEAL JENSEN | PO BOX 350 |
| 1094 | NEDRA CORNELL | 1418 2ND ST |
| 1103 | NEIL & JANICE ANDERSEN | PO BOX 46 |
| 1113 | NEIL D PERSON | 322 LUNAR LN |
| 1095 | NEWELL T BRAATELIEN TRST | 3015 TUDOR CT |
| 1104 | NEXTERA ENERGY RESOURCES | 601 TRAVIS ST STE 1900 |
| 1114 | NICHOLE ROMANO | 2928 PENN SQUARE RD |
| 1096 | NICOLE CARLBERG | 4125 N WEBSTER ST |
| 1105 | NIKKI JO STARR | 15695 KRISTEN GLEN |
| 1115 | NISKU ROYALTY LP | PO BOX2293 |
| 1116 | NOAH BLACKSTONE REEVES | 122 DIANNE ST |
| 1126 | NOBLE ROYALTY ACCESS FUND 14 LP | 15601 N DALLAS PKWY STE 900 |
| 1134 | NOBLE ROYALTY ACCESS FUND 15 LP | 15601 N DALLAS PKWY STE 900 |
| 1117 | NODANA PETROLEUM CORP | PO BOX 1221 |
| 1135 | NORM COMPANY LLC | 5329 CALLE VISTA |
| 1118 | NORMAN HANSON | 2302 -15TH AVE W |
| 142 | North Dakota Office of the Tax | Commissioner |
| | | 600 E Boulevard Avenue |
| 1127 | NORTHERN ENERGY CORPORATION | PO BOX 2283 |
| 143 | Northern States Completions | PO Box 1267 |
| 137 | NRAI, Inc. | PO Box 4349 |
| 138 | NYSE Market, Inc. | Box 223695 |
| 1136 | O`BRIEN EXPLORATION LLC | PO BOX 1813 |
| 1119 | O`BRIEN RESOURCES LLC | PO BOX 2631 |
| 144 | Oakley Ventures, LLC | c/o Highline Realty Partners, Inc. |
| | | ATTN Rees F Davis, Jr |
| | | 3695 East Long Road |
| 1137 | OFFICE OF NATURAL RESOURCES | REVENUE- O & G DIVISION ORDER |
| | | PO BOX 25165 |
| 11 | Official Committee of Unsecured Creditors of | [Address not yet available] |
| 1120 | OIL & GAS TST UNDER AM CULVER | PO BOX 81045 |
| 145 | Oil Patch Rental Service, Inc. | PO Box 204667 |
| 1128 | OMIMEX PETROLEUM INC | 7950 JOHN T WHITE RD |
| 146 | Omimex Petroleum, Inc. | 7950 John T White Road |
| 147 | Oneok Rockies Midstream, LLC | 2700 Lincoln Ave., SE |
| 1138 | ONNHI INC | 6213 KEMPHILL DR |
| 148 | Opportune | 711 Louisiana St |
| | | Suite 3100 |
| 1121 | ORAL VERPLOEGEN ESTATE | DAVID L VERPLOEGEN EXECUTOR |
| | | 330 MORGAN ST #304 |

| | | |
|---|---|---|
| 1129 | ORDEAN & DELAINE RUDE FAMILY MINERAL LLP | 4924 COUNTRY LN |
| 1503 | Pachulski Stang Ziehl & Jones LLP | Jeffrey N Pomerantz, Esquire |
| | | 10100 Santa Monica Blvd , 13th Floor |
| 1504 | Pachulski Stang Ziehl & Jones LLP | Ira D Kharasch, Esquire |
| | | 10100 Santa Monica Blvd , 13th Floor |
| 1505 | Pachulski Stang Ziehl & Jones LLP | Joshua M Fried, Esquire |
| | | 150 California Street, 15th Floor |
| 1139 | PAGE PETROLEUM LLC | 651 OAKSHORE RD |
| 1122 | PALMER D NORBY | 12255 CTY RD #350 |
| 1130 | PAMELA CRONE | 7500 329TH AVE SE |
| 1140 | PAMELA DASILVA | ANTIONETTE KREBSBACH YOUNG AIF |
| | | 39301 OVERLOOK DR |
| 1123 | PAMELA HULME | 3730 SHORE DR |
| 1131 | PAMELA J HEGGE | 1207 4TH AVE E |
| 1141 | PAMELA K NESHIEM | 11330 KINGSBOROUGH TRL |
| 149 | Panther Inspection & Hardbanding | 14055 Country Lane |
| 150 | Panther Pumping Services, LLC | PO Box 1109 |
| | | 212 6th Ave SE |
| 151 | Paragon Audit & Consulting Inc. | 50 South Steele |
| | | Suite 325 |
| 1124 | PARKER L HARRISON | 2200 WILLOWICK 2G |
| 152 | Pason Systems USA Corp | 16035 Table Mountain Parkway |
| | | Suite 100 |
| 1132 | PASSPORT ENERGY LTD | 600- 6TH AVE SW SUITE 420 |
| 1142 | PATRICIA A TANGEDAL | 107 GALLATIN ST |
| 1125 | PATRICIA G DRAWBOND | 41 LYNN CIR |
| 1133 | PATRICIA LEIGH STEVENSON | 3378 MASON RD |
| 1143 | PATRICIA SEILER | PO BOX 573 |
| 1152 | PATRICIA YAHNKE | 1241 ELM ST |
| 1162 | PATRICK A LIPPMANN REVC TRUST | PATRICK A LIPPMANN TRUSTEE |
| | | PO BOX2634 |
| 1144 | PATRICK L ELLIOTT | PO BOX 366 |
| 1153 | PATRICK MCNALLY | 908 SYCAMORE AVE SE |
| 153 | Patrick W Durick | Counsel to Miller Oil Company |
| | | Pearce & Durick |
| | | 314 E Thayer Avenue |
| 1163 | PATSY ANN SIMMS BROWN | 3605 HIDDEN DR #A6 |
| 1145 | PATTY JEAN ALEXANDER | 5407 29TH ST |
| 1154 | PAUL A JORAANSTAD | 3909 SW 317TH ST |
| 1164 | PAUL F EBELTOFT | 1031 5TH AVE W |
| 1146 | PAUL G MEIERDING | 719 S BROAD ST |
| 1155 | PAUL J MIGLIOZZI | 28696 CANYON OAK DR |
| 1165 | PAUL L MCCULLISS | PO BOX 3248 |
| 1147 | PAUL THON | PO BOX 465 |
| 1156 | PAULA CAPRARA | 12526 MORNING GLORY DR |
| 1166 | PAULA J JONES | 4124 NE 96TH ST |
| 1148 | PAULA J PETERSON | PO BOX 1244 |
| 1157 | PAULETTE R NESHIEM | PO BOX 11403 |
| 1167 | PAULINE FREUND | 408 6TH STREET NW |
| 1149 | PEARL D HARSHBARGER | PEGGY ARNOLD AIF |
| | | 852 LACKLAND DR |
| 1158 | PEGGY ARNOLD | 852 LACKLAND DRIVE |
| 1168 | PEGGY FLEMING | PO BOX 1066 |
| 1150 | PEGGY L BOWMAN | PO BOX 135 |
| 1159 | PENNY ROGERS GOODWIN | 3629 CAYTON RD |
| 1169 | PETER A SETNESS | 4780 153RD AVE N |
| 1151 | PETER C & NANCY J SHEEHAN | 3019 BROWNING TRL |
| 1160 | PETER GRUNDSTAD | PO BOX 214 |
| 1170 | PHILIP MELLA | 2018 VALLEY VIEW DR |
| 1161 | PHILLIP DRAWBOND | 4710 WOODY RD |
| 1171 | PHILLIP FEIL | 3271 BOUNDLESS LN |
| 1172 | PHYLLIS A & CLIFFORD A PETERSON | 301 S LAVENTURE RD APT 121 |
| 1173 | PILOT ENERGY GROUP LLC | PO BOX 2023 |

| | | |
|---|---|---|
| 154 | Pitney Bowes Global Financing | PO Box 371887 |
| 12 | Power Crude Transport Inc. | [Address not yet available] |
| 155 | Power Crude Transport, Inc. | 1927 Lohmans Crossings Road #103 |
| 13 | Power Energy Partners LP | Lindquist & Vennum LLP 600 17th Street Suite 1800 South |
| 156 | Power Energy Partners, LP | 1927 Lohmans Corssing Suite 103 |
| 157 | Prairie Fuels | PO Box 1272 |
| 1174 | PRAIRIE LAND & INVESTMENT SERVICES LTD | 201, 2629-29TH AVE |
| 158 | Prairie Petro-Chem of America | PO Drawer 1568 |
| 159 | Precision Completion & Production | Svcs PO Box 204789 |
| 160 | Precision Energy Services, Inc | PO Box 301003 |
| 1175 | PRUET OIL CO | 217 W CAPITOL ST STE 201 |
| 161 | Pruet Oil Company, LLC | 217 W Capitol Street Suite 201 |
| 162 | Public Service Co., a Colorado Corporation | DBA Xcel Energy Attn: Pamela Dorsey 1800 Larimer St., 15th |
| 163 | Puckett Investment Co. | 5460 S Quebec Street |
| 1176 | PUCKETT INVESTMENT COMPANY | 5460 S QUEBEC ST STE 250 |
| 164 | Purity Oilfield Services, LLC | PO Box 732729 |
| 165 | Quinn Pumps Inc. | PO Box 677396 |
| 1177 | R W CHRISTIANSON | 2110 20TH AVE W |
| 166 | R360 Williston Basin LLC | Prairie Disposal Inc PO Box 670207 |
| 1178 | RA RIVERS | 705 S MAIN ST |
| 1179 | RAGAN PETROLEUM INC | PO BOX 52305 |
| 167 | Rain for Rent | Attn: Mario Zaragoza 5101 Office Park Dr #100 |
| 168 | Rain for Rent, North Dakota | File 52541 |
| 1180 | RALPH A LEE | PO BOX 631 |
| 169 | Randolf W Katz, Esq | Baker & Hostetler LLP 600 Anton Blvd Suite 900 |
| 1181 | RANDY EKNESS | P O 708 |
| 1182 | RAPALA ROYALTIES LLC | 27 N 27TH ST STE 21G |
| 1183 | RAYMON EKNESS | 532 FORD STREET |
| 1184 | RAYMOND G WILTFONG JR | 5608 SE WOODHAVEN ST |
| 1185 | RAYMOND MELBY | 809 OXYOKE RD |
| 1186 | RAYMOND RUSNAK OIL TRUST | JP MORGAN CHASE BANK NA AGENT TX1-1315 PO BOX 2605 |
| 1187 | REARDEN MINERALS LLC | 5914 W COURTYARD DR STE 200 |
| 1188 | REB CLARK | PO BOX 1441 |
| 170 | Reb Clark | PO Box 1441 |
| 1189 | REBECCA BAISCH | 9305 MEADE ST |
| 1190 | REBECCA SCHOLZ | 2511 224TH ST E |
| 171 | Recievables Control Corp | FBO Creditors of Portal Service 7373 Kirkwood Court |
| 1191 | RED CROWN ROYALTIES LLC | PO BOX 888 |
| 1192 | RED RIVER RESORCES LLC | PO BOX 366 |
| 172 | Red River Supply, Inc. | 1202 East Broadway PO Box 1146 |
| 1193 | REEF 2012-A PRIVATE DRILLING FUND LP | 1901 N CENTRAL EXPRESSWAY STE 300 |
| 1194 | REGGIE L CHRISTIAN | 939 ANTELOPE DR |
| 1195 | RENZA DALE SEWELL ESTATE | JOSEPH L SEWELL JR EXECUTOR PO BOX 188 |
| 1196 | REUBIN LEE | 31 ROBINSON CT |
| 1201 | REVOCABLE TRUST AGREEMENT OF BETTY J CRAIG | BETTY J CRAIG TRUSTEE 5435 LARIOT WY |

| | | |
|---|---|---|
| 1206 | REYNOLDS AMALGAMATED LLC | PO BOX 470485 |
| 1197 | RHODA BRAMBLE | 5784 BISHOPS BLVD |
| 1202 | RHONDA KAY YODER-HITCHCOCK | 508 PARKWAY CT |
| 1207 | RHONDA LINDER | 20341 W 108TH ST |
| 1198 | RICHARD & BEATRICE PETERSEN MINERAL TRUST | RICHARD & BEATRICE PETERSEN TRUSTEES |
| | | 870 EMMAUS RD |
| 1203 | RICHARD & CODI MEAGHER | 423 RAILROAD ST |
| 1208 | RICHARD & RENETTA WESTGARD | PO BOX 126 |
| 1199 | RICHARD & RENETTA WESTGARD REV LIVING TRUST | PO BOX 126 |
| 1204 | RICHARD B PERRY | 28149 PEBBLE BEACH RD |
| 1209 | RICHARD BAISCH | 401 N GRAND AVE |
| 1200 | RICHARD BORG | 62710 BIRD LN #12 |
| 1205 | RICHARD C TANGEDAL | 1824-18TH AVE W |
| 1210 | Richard Findley (Hardy) | 27 North 27th Street |
| | | Suite 21G |
| 1211 | RICHARD H DEUTSCH | 7808 OLD CHESTER RD |
| 1212 | RICHARD HERMAN | 12553 DANBURY WY |
| 1213 | RICHARD HICKMAN | 11860 SE 178TH ST |
| 1214 | RICHARD J FRYE | 62 HAWK DRIVE |
| 1215 | RICHARD JOHNSON | 20656 VIEW OAKS WY |
| 1216 | RICHARD L FINDLEY | 27 N 27TH ST |
| | | STE 21G |
| 1217 | RICHARD MOORE | PO BOX634 |
| 173 | Richard Pershall | 2403 Dogie Spur |
| 1218 | RICHARD SARGENT | 5455 HICKORY NUT CT |
| 1219 | RICHARD W & LINDA WIEBE | 406 1ST ST SE |
| 174 | Richardson Trucking Inc. | PO Box 1690 |
| 175 | Richland County Treasurer | 201 W Main |
| 176 | Richland Pump & Supply, Inc. | 1511 South Central Avenue |
| 1220 | RICK VAN HERSH III | 2816 FRONTIER DR |
| 1221 | RITA MOORE | 4310 HIGHCLIFF AVE |
| 1229 | RLCAPPS FAMILY 2008 LP | PO BOX 6025 |
| 1230 | ROBERT & MARLENE WHITING 1996 LIVING TRUST | ROBERT R & MARLENE B WHITING TRUSTEES |
| | | 606W 1ST ST |
| 1239 | ROBERT A CONNELL & ANN P CONNELL AS JT | 1711 SQUIRE LN |
| 1222 | ROBERT ASLESON | 1860 10TH ST W |
| 1231 | ROBERT B VERMETTE | 112 AVENUE B |
| 1240 | ROBERT C & MARILYN MOORE | 1436 S LINCOLN RD |
| 1223 | ROBERT D DAVIES JR | 5296 MARBLE LAKE RD |
| 1232 | ROBERT D LEININGER TRUST | ROBERT D LEININGER TRUSTEE |
| | | 1214 N WESTBY RD |
| 1241 | ROBERT E KERSHAW ROYALTY INC | PO BOX 327 |
| 1224 | ROBERT G JAMES | PO BOX 899 |
| 1233 | ROBERT G MUNDS | 14883 WASHINGTON DR |
| 1234 | ROBERT HATTEL | 9690 137TH AVE NW |
| 272 | Robert Hill | 5334 S Prince St. |
| 1242 | ROBERT HOLLAND | 746 1ST AVE SE |
| 1225 | ROBERT HOWARD | 8744 CTY 17 |
| 1235 | ROBERT JOHN MARTIN | BOX 220 |
| 1243 | ROBERT KRESS | PO BOX 87 |
| 1226 | ROBERT MOSBACHER | 2100 CAPITAL NATIONAL BANK BUILDING |
| 1236 | ROBERT PERRY BROWN | 236 LATHROP AVE. |
| 1227 | ROBERT ROGER REEVES III | GLORIA T REEVES ADMINISTRATRIX |
| | | 153 REEVCO LN |
| 1237 | ROBERT ROGER REEVES IV | 225 MCJUNKIN LN |
| 1244 | ROBERT RUST | 203 STROMSTAD ST |
| 1228 | ROBERT VIK | 401 15TH AVE UNIT 8 |
| 1238 | ROBERT W HARMS | PO BOX 895 |
| 1245 | ROBERT W SCHANTZ | 60450 W DAKOTA TRL |
| 1246 | ROBERT WORK | 830 FOUNTAIN AVE |
| 1251 | ROBERT ZIETZ | 418 E MISSOURI AVE |

| | | |
|---|---|---|
| 1258 | ROBIN LYNN SKAGGS | 1870 W HONEYSUCKLE LN |
| 1247 | ROBT & IRENE CONSTANTINE TRUST | IRENE CONSTANTINE TRUSTEE |
| | | 102 BRIARBROOK DR |
| 1252 | ROCKY SYME | 722 DOUGLAS AVE |
| 1259 | RODNEY A KRESS | 14665 NE 34TH ST UNIT B4 |
| 1253 | RODNEY P & ELGENE M SMITH | 13436 72ND STR NW |
| 1260 | RODNEY PAUL JORGENSON | 12515 CLEARWATER DR |
| 1248 | ROGER DEAN HEGREBERG | 137 E RYAN DR |
| 245 | Roger E & Karen Almquist | PO Box 2512 |
| 1261 | ROGER J INDREBO | 1930 138TH ST S |
| 1249 | ROGER SCHILKE | 201 12TH ST SE |
| 242 | RogerW Marx | 7650 Sicilia Court |
| 1262 | ROLLIN WOLTER | 10525 CO 2 |
| 1250 | ROMAN CATHOLIC BISHOP | PO BOX 1399 |
| 1254 | RONALD BROCKAMP | 28650 JIVARO ST NW |
| 1263 | RONALD L BLACK& LESLIE M BLACK | PO BOX 249 |
| 1255 | RONALD MELBY | 259 LONGFELLOW RD |
| 1256 | RONALD V HATTEL | 62 RANCHETTE LN |
| 1264 | RONALD YODER | 6100 SOUTHRIDGE GREENS BLVD |
| 177 | Roosevelt County Treasurer | 400 2nd Avenue South |
| 1257 | ROSALYN CULVER TRUST | PO BOX 81045 |
| 1265 | ROSS ERIKSMOEN | 12325 107TH ST NW |
| 1266 | ROSS ROYALTY WILLISTON II LP | 2100 ROSS AVE STE 1870 LB-9 |
| 1267 | ROSTAD FAMILY TRUST | ROBERT A BOWMAN AIF & TRUSTEE |
| | | 12362 SW MEADER WY |
| 244 | Roy G & Opal Barton Rev Trust | 1919 N Turner Street |
| 178 | Roy G & Opal Barton Revocable Trust | PO Box 978 |
| 1268 | ROY G SR & OPAL BARTON REV TR | 1919 N TURNER ST |
| 1269 | RUBY DECKER | 23422 148TH AVE SE |
| 1270 | RUDIE ANDERSON TRUST | BREMER TRUST NA TRUSTEE |
| | | PO BOX 1548 |
| 1271 | RUSSELL CARLBERG | 5430 MOSCOW PL NO 45 |
| 1272 | RUSSELL E & DONNA M KRESS | 1201 34TH AVE SW |
| 1273 | RUSSELL E HOUCK | PO BOX 80 |
| 1274 | RUSSELL PALMER | 10621 E 33RD ST |
| 1275 | RUSTIN EKNESS | 9555 AMESBURY LANE |
| 1276 | RUTH M JENSEN | 800 40TH ST S |
| 1277 | RUTH P CHRISTIANSON | 1705 3RD AVE W APT 102 |
| 1278 | RUTH WIGNESS | BOX 151 |
| 1279 | RYAN J ASLESON | 8830 JAMES AVES |
| 179 | Ryder Scott Company, L P | 1100 Louisiana |
| | | Suite 4600 |
| 1280 | SAM G HARRISON JR | PO BOX 2048 |
| 1281 | SAMSON RESOURCES COMPANY | 2 W 2ND ST |
| 181 | Samson Resources Company | PO Box 972282 |
| 1282 | SANDRA HOLLINGSWORTH | 1301 SW 155TH ST |
| 1283 | SANDRA JOHNSON | 80621 GLEMM RD |
| 1284 | SANDRA M ANDERSON | 8457 SE 177TH ROLESON LANE |
| 1285 | SANDRA STEFANOPOULOS | 2128 W 16TH AVE |
| 1286 | SANISH PROPERTIES LLC | PO BOX 1026 |
| 182 | Sanjel USA , Inc. | 511 16th Street |
| | | Suite 300 |
| 1287 | SARA KREBSBACH TORGERSON | 90 IRISH BEND LN |
| 1288 | SARAH FOULKES | 8243 WESTWOOD HILLS CURVE |
| 1289 | SBCM LANDER LLC | PO BOX 19650 |
| 183 | Schlumberger Lift Solutions Canada Ltd. | Lockbox C05618U |
| | | PO Box 45 STN M |
| 184 | Schlumberger Technology Corp | PO Box 732149 |
| 1290 | SCOTT A WIGNESS | PO BOX 36 |
| 1291 | SCOTT GRUNDSTAD | 2110 20TH AVE W |
| 1292 | SCOTT MOORE | 7 N CUSTER AVE |
| 1293 | SCOTT SYME | 306 OLIVE ST |

| | | |
|---|---|---|
| 185 | Secretary of State | State of North Dakota |
| | | 600 E Boulevard Ave. |
| | | Dept 108 |
| 186 | Secure | 555 17th Street |
| | | Suite 900 |
| 187 | Secure On-Site Services USA | 555 17th Street |
| | | Suite 900 |
| 1502 | Securities and Exchange Commission | Sonia A Chae |
| | | 175 West Jackson Blvd |
| | | Suite 900 |
| 1294 | SHANE CHRISTIANSON | PO BOX 791 |
| 1295 | SHANNON FOULKES | 4819 GIRARD AVE S |
| 1296 | SHANNON WELSH | 233 BRADLEY ST |
| 1297 | SHARI MOORE | 9085 E MISSISSIPPI AVE #J101 |
| 1298 | SHARON D & DALWEBER HAYS | 3629 CUSTER AVE |
| 1299 | SHARON FORINASH | 708 NW 12TH ST |
| 1300 | SHARON M RUPPERT | 7103 CTY RD 15W |
| 1301 | SHARON SCAGGS | 5228 WESTWAY DR |
| 1302 | SHARON STOLL | 2049 STAHIKE WY |
| 1303 | SHARON THOMPSON | 53996 US HWY 2 W |
| 1304 | SHARON WENGERD | 7428 MEADOW GROVE CT |
| 1305 | SHAWN FRANSON | 12502- 3RD AVE NE |
| 1306 | SHAWN JAMES ADAMS | 10785 136TH AVE NW |
| 1307 | SHELLY A THOMPSON | 17709 NE 27TH |
| 188 | Sheridan County Treasurer | 100 W Laurel Avenue |
| 189 | Sheridan Electric Cooperative, Inc. | PO Box 227 |
| | | 6408 Hwy 16 South |
| 1317 | SHERMAN EKNESS | 531 17TH ST. APT 2 |
| 1326 | SHERRI R KEGLEY | 888 N GILBERT APT 5 |
| 1308 | SHIRLEY A BERGH | 38 BERGH RD |
| 1318 | SHIRLEY A HOLT | 1800 7TH AVE SW |
| 1327 | SHIRLEY B THOMSEN | 319 19TH AVE |
| 1309 | SHIRLEY E CARVER | 1004 TIMBERLINE WAY, APT. 1004 |
| 1319 | SHIRLEY MICHELSON | 4826 POWDERHORN DR |
| 1310 | SIDNEY RAE SEAY | 2944 S DELAWARE PL |
| 1320 | SILAS & ARNETTE HAAGENSON F T | VANCE & KAREN MEYER TRUSTEES |
| | | BOX 55 |
| 190 | Sivalls, Inc. | PO Box 2792 |
| 1311 | SM ENERGY | 1775 SHERMAN ST STE 1200 |
| 180 | SM Energy Company | PO Box 910384 |
| 1321 | SMITHCO PROPERTIES INC | PO BOX 102020 |
| 1328 | SONDRA PATTON | 5300 LONDON PL |
| 253 | Sonia A Chae | 175 W Jackson Blvd |
| | | 9th Fl |
| 1312 | SONIA ASLESON | 20389 COUNTY RD 13 |
| 234 | Sonia Chae U S Securities & Exchange Commis | 175 W Jackson Blvd |
| | | Suite 900 |
| 1322 | SONJA VAN ARSDALE | 617 WASHINGTON ST #7 |
| 1329 | SOPHIE SARITA REEVES HOLLAND | 20150 HWY 124 |
| 1313 | SOUTH PARK ROYALTY CO LLC | PO BOX 8946 |
| 191 | Spanish Properties, LLC | PO Box 1026 |
| 1323 | SPARTAN MINERALS | 303 S UNION ST UNIT 1 |
| 1330 | SPENCER LEGAARD | PO BOX 127 |
| 1314 | SRP ENTERPRISES INC | 608 1OTH AVE W |
| 1324 | ST. MARY LAND & EXPLORATION COMPANY | PO BOX 7168 |
| 268 | Stacey S Dawes | 4582 S Ulster St., Ste 1650 |
| 1331 | STACY D ROLLEFSON | 12983 BALEZ DR |
| 1315 | STAGHORN ENERGY LLC | ONE W 3RD ST STE 1000 |
| 192 | Standard & Poor`s | 2542 Collection Center Drive |
| 193 | State of North Dakota | Oil and Gas Division |
| | | 600 E Boulevard |
| | | Dept. 405 |
| 1316 | STEPHEN A JORAANSTAD | PO BOX 124 |

| | | |
|---|---|---|
| 269 Stephen Dexter | 950 17th St. | |
| | Ste.2400 | |
| 1325 STEPHEN EDMISTEN | 13501 SARDIS RD | |
| 1332 STEPHEN M SETNESS | 26 W 10TH ST APT 1201 | |
| 1333 STEPHEN O`SHAUGHNESSY | 1801 BROADWAY STE 920 | |
| 1334 STEPHEN P BROWN | 1475 DELGANY ST UNIT 601 | |
| 1335 STEPHEN VICKERS SOMERVILLE | 35150 EW 1370 | |
| 1336 STEPHENS RESOURCES LLC | 3319 GREENBRIER DR | |
| 1337 STEVE MONTGOMERY | 22003 GLENMONT ESTATES BLVD | |
| 1338 STEVE TURNER | 8290 N RUDE ST | |
| 1339 STEVEN B SWANSON | 95 52ND ST | |
| 1340 STEVEN BUSCH | 2056 LOST PINES CIR | |
| 1341 STEVEN C RITTER ESTATE | THOMAS T RITTER CO-PR | |
| | PO BOX 2138 | |
| 1342 STEVEN D BUSCH | 2056 LOST PINES CIR | |
| 1343 STEVEN F & DENI D MARSHALL | 9304 EDENSBURY CT | |
| 1344 STEVEN FEIL | PO BOX 147 | |
| 1345 STEVEN FRANSON | 20627- 34TH DR SE | |
| 1346 STEVEN G SHADDOCK | AS STRIDER RESOURCES SOLE PROP | |
| | 925 SAINT ANDREWS LN | |
| 1347 STEVEN JAMES & CHERYL ANN TUBBS | 2805 ALPINE VIEW DR | |
| 1348 STEVEN L TURBETT & CATHY J TURBETT | 4 CRESTWOOD CT | |
| 1349 STEVEN L WRIGHT | C/O ATTORNEY MICHAEL A WAGNER | |
| | 701 MARKET ST STE 1418 | |
| 1350 STEVEN LANE HARRISON JR | 1236 ALLSTON | |
| 1351 STEVEN M TANGEDAL | 1200 DOWNING | |
| 1352 STEVEN OSVOLD | PO BOX 73 | |
| 1353 STEVEN POECKES | PO BOX3 | |
| 1354 STEWART GEOLOGICAL INC | 2650 OVERLAND AVE | |
| 194 Stewart Geological, Inc. | 2650 Overland Avenue | |
| 195 Stim-Lab, Inc | A Core Laboratories Company | |
| | PO Box 841787 | |
| 1356 STINSON T RITTER | PO BOX 2138 | |
| 1355 STOCKADE ROYALTY PARTNERS | PO BOX2048 | |
| 1357 STRANTON LAGA ENTERPRISE LLC | 775 MANNING RD | |
| 1358 STUBBS FAMILY IRREV TRUST | 7769 W OXFORD PL | |
| 1359 STUCKEY TRUST | ELEANOR T STUCKEY TRUSTEE | |
| | 8681 E CAROL WY | |
| 1360 SUE PULLIAM | 313 E TIMOTHY ST | |
| 1369 SUNDANCE OIL & GAS LLC | PO BOX 2631 | |
| 1377 SUNDHEIM OIL CORPORATION | PO BOX 230 | |
| 197 Sundheim Oil Corporation | PO Box 230 | |
| 1361 SUNSHINE PACIFIC CORP | PO BOX 304 | |
| 196 SunTrust Bank | SunTrust Robinson Humphrey, Inc. | |
| | ATTN Yann Pirio | |
| | 3333 Peachtree Street NE | |
| 198 Super Heaters, North Dakota, LLC | PO Box 421328 | |
| 1370 SUSAN C OLSON | 10 SUNDANCE DR | |
| 1378 SUSAN H DUNN | 12196 W BELLEVIEW DR | |
| 1362 SUSAN HANNA WILTFONG | 31 CHILCOTT RD | |
| 1371 SUSAN J HAGEN | 20 PERTH ST | |
| 1379 SUSAN M KOEHLER | 1414 INGLESIDE AVE | |
| 1363 SUSAN MARIE IRELAND | 16684 N 109TH ST | |
| 1372 SUSAN MARIE WILTFONG HANNA | 31 CHILCOTT RD | |
| 1380 SUSAN MELBY | 1311 MURPHY AVE | |
| 1364 SUSAN O FRAKES | 7573 S ESTES CT | |
| 1373 SUSAN SAUVAGEAU | 45 LEXINGTON DR | |
| 1365 SUZANNE M KRESBACH | 687 OLD PLANTATION RD | |
| 1374 SYLVIA DAY | 2514 THOMAS AVE N | |
| 1381 T D LANDER RESOURCES LLC | PO BOX 5608 | |
| 1366 TANGEDAL FAMILY LIVING TRUST | RICHARD C TANGEDAL TRUSTEE | |
| | 1824 18TH AVE W | |
| 1382 TC CRAIGHEAD & COMPANY | PO BOX 576 | |

| | | |
|---|---|---|
| 199 | TCI Business Capital, Inc. | 9185 Paysphere Circle |
| 1367 | TED COLLINS JR | PO BOX27 |
| 201 | Ted Collins, Jr | 508 W Main Street |
| | | Suite 1200 |
| 1375 | TERESA FRESE MCMAHON | 2701 MILTON AVE |
| 1383 | TERESA M SIMMONS | 800 SE JETTY AVE |
| 1368 | TERESA SOBIECH | 205 S CORY PL |
| 1376 | TERI D STRAND BEATTY | 775 MANNING RD |
| 1384 | TERI L BEYER | 2531 32ND ST SW |
| 1385 | TERRY JOHNSON | 1436 WALNUT RD |
| 1393 | TERRY L GANEY | 325 CLAYTON ST |
| 1401 | TERRY LEE | 3228 TURNBERRY CIR |
| 1386 | TERRY P MILLER | 274 GILBLAST ROAD |
| 1394 | TERRY THOMPSON | 107 3RD AVE N |
| 1402 | TERRY VIGNEAULT | 5269 WYDELLA RD SW |
| 202 | Tervita LLC | PO Box 840730 |
| 203 | The Cavins Corporation | 1800 Bering Drive |
| | | Suite 825 |
| 1387 | THE DUBLIN COMPANY | PO BOX 783 |
| 1395 | THE ESPERANZA CORPORATION | 475 17TH ST STE 980 |
| 1403 | THE HEFNER COMPANY | PO BOX 2177 |
| 1388 | THE MCNUTT FAMILY TRUST | 110 12TH AVE SW |
| 1396 | THE MOON OIL COMPANY | PO BOX 697 |
| 1404 | THELMA RAUK | 1103 7TH AVE SW |
| 271 | Theodore J Hartl | 600 17th St. |
| | | Suite 1800 South |
| 1389 | THOMAS B LEVIG ESTATE | 13514 W WAGON WHEEL DR |
| 1397 | THOMAS B REYNOLDS | 327 BRYAN AVE |
| 1405 | THOMAS DAWKINS | 3720 SCENIC DR |
| 1390 | THOMAS E DAVIES | 1732 OLD N SHORE RD |
| 1398 | THOMAS G LANTZ | 5615 W IDA DR |
| 204 | Thomas G Lantz | 5615 West Ida Drive |
| 1406 | Thomas G Lantz (Hardy) | 5615 W Ida Drive |
| 1391 | THOMAS H STROM | 104 OVERLOOK DR |
| 1399 | THOMAS RITTER | PO BOX 2138 |
| 205 | Thru Tubing Solutions | 8032 Main Street |
| 206 | Thru Tubing Solutions, Inc. | PO Box 203379 |
| 1407 | TIM D STRAND | 11252 SENECA DR |
| 1392 | TIM METZ | 707 S 13TH AVE |
| 1400 | TIMOTHY J RITTER | 1407 UNIVERSITY AVE |
| 1408 | TIMOTHY P HOFF | 518 VALLEY AVENUE |
| 1409 | TINA MOE | 19120 SW MURPHY CT |
| 200 | TNT Well Servicing, Inc. | 3 Gage Road |
| 1410 | TOBIAS HAGENMEYER | BREITSCHEIDSTRABEL 10 (BOSCH AREAL) |
| 1411 | TOD G MALECKAR | PO BOX 2353 |
| 1412 | TODD L STRAND | 17612 WEBSTER AVE |
| 1413 | TODD PAAVERUD | 2500 CENTENNIAL RD #87 |
| 1414 | TODD STEVEN LEVIG | 4154 S SYLVIA LN |
| 1415 | TOM DICKERSON | 7664 N MT CARROLL |
| 1416 | TOM JAMES | 2128 W 16TH AVE |
| 1417 | TOMMY EDWARD JORGENSON | 1023 LOWELL VALLEY RD |
| 207 | Total Safety U S , Inc. | PO Box 974686 |
| 1418 | TRACEY G WELLMAN | 2140 ELKHORN DR |
| 1419 | TRACY CHRISTENSEN | 2497 HWY287 |
| 247 | Transcontinental Oil Company | 518 17th Street |
| | | Suite 900 |
| 208 | Transfac Capital | FBO Wind River Trucking, LLC |
| | | PO Box 3238 |
| 1420 | TRAVIS FRYE | 3430 EAGLE RUN DR |
| 1421 | TRES MINERALS LTD | PO BOX 670 |
| 1422 | TRIGGER LAND SERVICES INC | 1315 W JACKSON PL |
| 209 | Triple S Enterprises, Inc. | PO Box 477 |
| 1423 | TRYGVE NORBY | 9711 147TH AVE NW |

| | | |
|---|---|---|
| 1424 | TWINS OIL LLC | 610 13TH ST W |
| 1425 | TYLER D SORENSON | 928 SPRINGCREEK DR |
| 210 | U S Bank National Association | Trustee, Collateral Agent, Control Agent - 11th Floor |
| | | 5555 San Felipe Street |
| 237 | U S Bank National Association | ATTN Corporate Trust Services |
| | | 5555 San Felipe Street |
| | | 11th Floor |
| 14 | U S BANK NATIONAL ASSOCIATION | [Address not yet available] |
| 1488 | U S Department of Justice | Daniel J Morse |
| | | Assistant U S Trustee, District of Wyoming |
| | | 308 West 21st Street, Room 203 |
| 1426 | UINTA PETROLEUM | PO BOX 301 |
| 1427 | URSULA G LUSK | 5050 WOODWAY 3-J |
| 17 | US Bankruptcy Court | US Custom House |
| | | 721 19th St. |
| 211 | US Trustee | Byron G Rogers Federal Building |
| | | 1961 Stout St. |
| | | Ste 12-200 |
| 1487 | US Trustee | Alan K Motes, Daniel Morse |
| | | 1961 Stout Street, Suite 12-200 |
| 212 | USG Midstream Bakken 1, LLC | 700 Universe Blvd |
| 15 | USG Midstream Bakken I, LLC | [Address not yet available] |
| 1428 | USG PROPERTIES BAKKEN I LLC | 700 UNIVERSE BLVD |
| 1429 | USG PROPERTIES BAKKEN I LLC CARRY | 700 UNIVERSE BLVD |
| 16 | USG Properties Bakken I, LLC | ATTN Michael Jessop |
| | | 601 Travis Street |
| | | Suite 1900 |
| 213 | USG Properties Bakken I, LLC | ATTN Michael Jessep |
| | | 601 Travis Street |
| | | Suite 1900 |
| 214 | USG Properties Bakken I, LLC | ATTN Michael Jessop |
| | | 601 Travis Street |
| | | Suite 1900 |
| 238 | USG Properties Bakken I, LLC | 601 Travis Street |
| | | Suite 1900 |
| 239 | USG Properties Bakken I, LLC | ATTN Michael Jesspo |
| | | 601 Travis Street |
| | | Suite 1900 |
| 215 | Vac-U-Jet Portables | PO Box 16748 |
| 241 | Valerie L Murphy | 5753 Highway 85 N |
| | | #2558 |
| 1430 | VANG FRANSON | 15842 NE 91ST WY |
| 1431 | VEEANN HEGREBERG | 22421 BEA CT |
| 1432 | VERA WILLIFORD | BOX 615 |
| 1433 | VERN HAUGEN | 9701 HAPPY VALLEY RD #19 |
| 1434 | VERNA BROCKMIER SNIDER | 43 E WIELE APT 221 |
| 1451 | VERNON EKNESS | 101 S ILLINOIS STREET |
| 1435 | VERNON L PETERSON | PO BOX 1096 |
| 1443 | VERONA G POWERS MINERAL TRUST | 3865 CEDAR CREEK RD |
| | | PO BOX B |
| 1452 | VESTAL RESOURCES INC | PO BOX 2523 |
| 1436 | VICKI WAUGH EIDMAN TRUST | VICKI WAUGH EIDMAN TRUSTEE |
| | | 1613 PEASE RD |
| 1437 | VIRGINIA G TANGEDAL | 17492 VIA LINDO |
| 1444 | VIRGINIA NOBLE | 8989 62ND ST NW |
| 1438 | VITESSE ENERGY LLC | 9137 E MINERAL CIR STE 240 |
| 1 | VOIDED CLAIM | |
| 1445 | VONNIE L LEININGER MCMILLIN | 15380 SLEEPY CREEK RD |
| 1453 | VONNIE PAAVERUD | 4167 ARCTURUS AVE |
| 1446 | WALTER L MCNUTT | 110 12TH AVE SW |

| | |
|---|---|
| 1454 WANDA LEGAARD | PO BOX 47 |
| 1439 WANDA WEHRMAN | PO BOX 5 |
| 1447 WARREN HANSON | 5051 ROSECREEK PKWY |
| 1455 WARREN M & BARBARA LEE | 2300 LAKEVIEW PKWY |
| 1440 WARREN SOLBERG | PO BOX 262 |
| 1448 WASAABEE ENERGY INC | PO BOX 21616 |
| 1441 WAYNE A & ARLETTA J HERMAN | PO BOX 101 |
| 219 Wayne and Gail Christianson | PO Box 97 |
| 1449 WAYNE CHRISTIANSON | PO BOX 97 |
| 1442 WAYNE GRIFFIN | PO BOX 1836 |
| 218 Wayne R and Gail R Christianson | PO Box 97 |
| 1450 WAYNE R CHRISTIANSON | PO BOX 97 |
| 1456 WAYNE R ERIKSMOEN | 9842 MEADOWVIEW DR |
| 256 We11EZ Information Management | 11931 Wickchester Suite 360 |
| 220 Weatherford Artificial Lift | Systems LLC PO BOX 301003 JP Morgan Chase Bank TX |
| 221 Well Water Solutions and | Rentals, Inc. PO Box 2105 |
| 222 WellEZ Information Management | 11931 Wickchester Suite 360 |
| 1457 WENDY HENSLEY | 91415 LEWIS & CLARK RD |
| 1458 WESLEY R BROCKMIER | 109 S GRANT ST |
| 223 Western Petroleum, LLC | PO Box 677732 |
| 1459 WH ROGERS III | 58 STIRLING RD |
| 224 Whiting Oil & Gas Corporation | PO Box 973539 |
| 225 Whiting Petroleum Corporation | 1700 Broadway Street #2300 |
| 1460 WHITMAR EMPLOYEE ROYALTY TRUST | 555 17TH ST STE 880 |
| 1461 WHITMAR EXPLORATION | 555 17TH ST STE 880 |
| 1462 WHITNEY H MARVIN REVOCABLE TRUST | 555 17TH ST STE 880 |
| 257 William A (Trey) Wood | 711 Louisiana St., Ste 2300 |
| 1463 WILLIAM A DENNIS | 223 9TH ST SE |
| 1464 WILLIAM C KREBSBACH | PO BOX 1293 |
| 1465 WILLIAM F COOK TRUST | PO BOX 460 |
| 1466 WILLIAM H & CYNTHIA A MELLA | 3646 TOWNSHIP AVE SIMI |
| 1467 WILLIAM H WATSON | 3879 E 120TH #315 |
| 1468 WILLIAM HOFF | 522 WILLIAM AVENUE |
| 1469 WILLIAM J BROWN | PO BOX426 |
| 1470 WILLIAM J ROBERTS | 0082 N 300TH ST |
| 1471 WILLIAM J SAGEN | 19026 53RD AVE NE |
| 1472 WILLIAM J WITHERSPOON III | 15820 NW FAIR ACRES DR |
| 226 Williams County Treasurer | 205 East Broadway PO Box 2047 |
| 1473 WILLIE LEE HEARD | 104 LOTUS DR |
| 1474 WILLISTON PROJECTS INC | C/O MUREX PETROLEUM CORP 363 N SAM HOUSTON PKWY E STE 200 |
| 1475 WILLISTON STATE COLLEGE FDN | PO BOX 1286 |
| 227 Williston Tank Rental Inc. | PO Box 2626 |
| 1476 WILTON R DALE | PO BOX 850 |
| 228 Windcreek Services, Inc. | 310 Limestone Ave. PO Box 2410 |
| 216 WISCO, Inc. | PO Box 732328 |
| 229 Wise Services, Inc. | PO Box 427 |
| 1477 WLCUM OIL & GAS LTO | Attn: Lenora Smith 3440 SLoop W |
| 1478 WM J HAWKINSON | 145 PARK AVE |
| 217 WSI | 1600 East Century Avenue Suite 1 PO Box 5585 |
| 230 Wyoming Casing Service, Inc. | PO Box 1153 |
| 1479 XOG EMPLOYEE ROYALTY FUND LLC | PO BOX 352 |

1480  YOUNG FAMILY MINERAL TRUST

1481  YVONNE B TANGEDAL
1482  YVONNE BLACK
1483  YVONNE J ROBLE TRUSTEE
1484  ZRC MINERALS

TROY EDWARD YOUNG TRUSTEE
PO BOX 274
405 1ST AVE E
6863 BROOKVALE DR
403 NORTH LELAND AVENUE
PO BOX 570174

| CRDCity | CRDState | CRDZip | Country | CreditorType |
|---|---|---|---|---|
| Denver | CO | 80202-5995 | | Creditor Matrix Party |
| PLENTYWOOD | MT | 59254 | | Royalty/Non Interest Owner |
| Skiatook | OK | 74070-3299 | | Creditor Matrix Party |
| Denver | CO | 80203-4509 | | Creditor Matrix Party |
| Denver | CO | 80291-2219 | | Creditor Matrix Party |
| Chicago | IL | 60689-5334 | | Creditor Matrix Party |
| BILLINGS | MT | 59102 | | Royalty/Non Interest Owner |
| LITTLETON | CO | 80120 | | Royalty/Non Interest Owner |
| Houston | TX | 77079-1711 | | Creditor Matrix Party |
| Grand Forks | ND | 58201-7215 | | Creditor Matrix Party |
| PASS CHRISTIAN | MS | 39571 | | Royalty/Non Interest Owner |
| MINNEAPOLIS | MN | 55405 | | Royalty/Non Interest Owner |
| ST PAUL | MN | 55101 | | Royalty/Non Interest Owner |
| AMBROSE | ND | 58833-0086 | | Royalty/Non Interest Owner |
| CANTON | MI | 48187 | | Royalty/Non Interest Owner |
| MAPLE VALLEY | WA | 98038 | | Royalty/Non Interest Owner |
| GLADWYNE | PA | 19422 | | Royalty/Non Interest Owner |
| BILLINGS | MT | 59101 | | Royalty/Non Interest Owner |
| Denver | CO | 80294-1961 | | Creditor Matrix Party |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| BILLINGS | MT | 59102 | | Royalty/Non Interest Owner |
| RUIDOSO | NM | 88345 | | Royalty/Non Interest Owner |
| MIDLAND | TX | 79710 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58802-2138 | | Royalty/Non Interest Owner |
| TOLEDO | OR | 97391-0268 | | Royalty/Non Interest Owner |
| BOZEMAN | MT | 59718 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| CARTWRIGHT | ND | 58838 | | Royalty/Non Interest Owner |
| SHAKOPEE | MN | 55379 | | Royalty/Non Interest Owner |
| FORTINE | MT | 59918 | | Royalty/Non Interest Owner |
| PORTLAND | OR | 97208 | | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | | Royalty/Non Interest Owner |
| NATCHEZ | MS | 39120 | | Royalty/Non Interest Owner |
| NATCHEZ | MS | 39120 | | Royalty/Non Interest Owner |
| LIBBY | MT | 59923 | | Royalty/Non Interest Owner |
| LITTLETON | CO | 80120 | | Royalty/Non Interest Owner |
| Littleton | CO | 80120-4646 | | Creditor Matrix Party |
| Littleton | CO | 80120-4646 | | Creditor Matrix Party |
| LITTLETON | CO | 80120 | | Royalty/Non Interest Owner |
| SCOTTSDALE | AZ | 85251 | | Royalty/Non Interest Owner |
| Scottsdale | AZ | 85251-7632 | | Creditor Matrix Party |
| Littleton | CO | 80120-4646 | | Creditor Matrix Party |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| LAGUNA NIGUEL | CA | 92677 | | Royalty/Non Interest Owner |
| New York | NY | 10017 | | NOA |

| | | | | |
|---|---|---|---|---|
| Houston | TX | 77002 | | NOA |
| | | | | |
| ANTIOCH | CA | 94509 | | Royalty/Non Interest Owner |
| VIDALIA | LA | 71373 | | Royalty/Non Interest Owner |
| HOLMEN | WI | 54636 | | Royalty/Non Interest Owner |
| MINNEAPOLIS | MN | 55446 | | Royalty/Non Interest Owner |
| ARLINGTON | VA | 22204 | | Royalty/Non Interest Owner |
| POLSON | MT | 59860 | | Royalty/Non Interest Owner |
| SIMMS | MT | 59477 | | Royalty/Non Interest Owner |
| BELFIELD | ND | 58622 | | Royalty/Non Interest Owner |
| Littleton | CO | 80166 | | NOA |
| | | | | |
| Littleton | CO | 80120-1136 | | Creditor Matrix Party |
| Littleton | CO | 80120-1136 | | Creditor Matrix Party |
| | | | | |
| MINOT | ND | 58701 | | Royalty/Non Interest Owner |
| Glenrock | WY | 82637-1321 | | Creditor Matrix Party |
| PLENTYWOOD | MT | 59254 | | Royalty/Non Interest Owner |
| SAN ANTONIO | TX | 78247 | | Royalty/Non Interest Owner |
| EL DORADO | AR | 71730 | | Royalty/Non Interest Owner |
| BOTHELL | WA | 98012 | | Royalty/Non Interest Owner |
| KIMBERLY | BC | V1A 1B7 | | Royalty/Non Interest Owner |
| NIXA | MO | 65714 | | Royalty/Non Interest Owner |
| NIAGARA | ND | 58266 | | Royalty/Non Interest Owner |
| | | | | |
| SCOTTSDALE | AZ | 82521 | | Royalty/Non Interest Owner |
| Scottsdale | AZ | 85251-7632 | | Creditor Matrix Party |
| | | | | |
| MANDAN | ND | 58554 | | Royalty/Non Interest Owner |
| Robstown | TX | 78380-0431 | | Creditor Matrix Party |
| THUNDER BAY | ON | P7A 5H1 | | Royalty/Non Interest Owner |
| HUNTLEY | MT | 59037 | | Royalty/Non Interest Owner |
| Dallas | TX | 75219-7672 | | Creditor Matrix Party |
| LAFAYETTE | LA | 70505 | | Royalty/Non Interest Owner |
| Williston | ND | 58802-6004 | | Creditor Matrix Party |
| Denver | CO | 80291-2620 | | Creditor Matrix Party |
| | | | | |
| Dallas | TX | 75303-1057 | | Creditor Matrix Party |
| Houston | TX | 77027-5486 | | Creditor Matrix Party |
| | | | | |
| OKLAHOMA CITY | OK | 73101-0779 | | Royalty/Non Interest Owner |
| ELGIN | OR | 97827 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | | Royalty/Non Interest Owner |
| WOODINVILLE | WA | 98072 | | Royalty/Non Interest Owner |
| MORENO VALLEY | CA | 92557 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58802-0282 | | Royalty/Non Interest Owner |
| RED BLUFF | CA | 96080 | | Royalty/Non Interest Owner |
| WHITEFISH | MT | 59937 | | Royalty/Non Interest Owner |
| PLENTYWOOD | MT | 59254 | | Royalty/Non Interest Owner |
| ROBINSON | IL | 62454 | | Royalty/Non Interest Owner |
| MINOT | ND | 58703 | | Royalty/Non Interest Owner |
| Kettering | OH | 45429 | | Creditor Matrix Party |
| Denver | CO | 80202-5736 | | Creditor Matrix Party |
| | | | | |
| Williston | ND | 58802-4264 | | Creditor Matrix Party |
| Calgary | AB | T2P 0R3 | CANADA | Creditor Matrix Party |
| | | | | |
| New York | NY | 10178-0002 | | Creditor Matrix Party |
| BISMARCK | ND | 58502 | | Royalty/Non Interest Owner |
| DENVER | CO | 80202 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | | Royalty/Non Interest Owner |

| FARGO | ND | 58104-5152 | Royalty/Non Interest Owner |
|---|---|---|---|
| MOORHEAD | MN | 56560 | Royalty/Non Interest Owner |
| SPOKANE | WA | 99217 | Royalty/Non Interest Owner |
| ALBUQUERQUE | NM | 87104-1310 | Royalty/Non Interest Owner |
| BRADENTON | FL | 34209 | Royalty/Non Interest Owner |
| VANCLEAVE | MS | 39565 | Royalty/Non Interest Owner |
| ALBUQUERQUE | NM | 87104 | Royalty/Non Interest Owner |
| | | | |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| MINOT | ND | 58703 | Royalty/Non Interest Owner |
| WATFORD CITY | ND | 58854 | Royalty/Non Interest Owner |
| DENVER | CO | 80235 | Royalty/Non Interest Owner |
| SEATTLE | WA | 98105 | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | Royalty/Non Interest Owner |
| FORT WORTH | TX | 76185-1535 | Royalty/Non Interest Owner |
| Denver | CO | 80237 | NOA |
| | | | |
| Denver | CO | 80237 | NOA |
| | | | |
| Boulder | CO | 80302-5271 | Creditor Matrix Party |
| | | | |
| ROBINSON | IL | 62454 | Royalty/Non Interest Owner |
| Robinson | IL | 62454-0184 | Creditor Matrix Party |
| BISMARK | ND | 58502 | Royalty/Non Interest Owner |
| HOUSTON | TX | 77002 | Royalty/Non Interest Owner |
| HOUSTON | TX | 77002-6709 | Royalty/Non Interest Owner |
| Houston | TX | 77002-6715 | Creditor Matrix Party |
| | | | |
| BISMARCK | ND | 58504 | Royalty/Non Interest Owner |
| SALADO | TX | 76571 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| SHELBY | MT | 59474 | Royalty/Non Interest Owner |
| | | | |
| LITTLETON | CO | 80128 | Royalty/Non Interest Owner |
| | | | |
| LITTLETON | CO | 80128 | Royalty/Non Interest Owner |
| | | | |
| GARLAND | TX | 75040 | Royalty/Non Interest Owner |
| MIDLAND | TX | 79710 | Royalty/Non Interest Owner |
| KENT | WA | 98031 | Royalty/Non Interest Owner |
| Williston | ND | 58802-1344 | Creditor Matrix Party |
| BIG WATER | UT | 84741-2157 | Royalty/Non Interest Owner |
| LITTLE ROCK | AR | 72207 | Royalty/Non Interest Owner |
| Houston | TX | 77002 | NOA |
| | | | |
| SIDNEY | MT | 59270 | Royalty/Non Interest Owner |
| MAKOTI | ND | 58756 | Royalty/Non Interest Owner |
| Littleton | CO | 80123-0851 | Creditor Matrix Party |
| LAKE OSWEGO | OR | 97035 | Royalty/Non Interest Owner |
| SLAINE | MN | 55449 | Royalty/Non Interest Owner |
| MINOT | ND | 58701 | Royalty/Non Interest Owner |
| YANKTON | SD | 57078 | Royalty/Non Interest Owner |
| SITKA | AK | 99855 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| HOUSTON | TX | 77056 | Royalty/Non Interest Owner |
| Houston | TX | 77056-3871 | Creditor Matrix Party |

| Denver | CO | 80202-1500 | | Creditor Matrix Party |
| Williston | ND | 58802-1487 | | Creditor Matrix Party |
| MANHATTAN | MT | 59741 | | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| ANOKA | MN | 55303 | | Royalty/Non Interest Owner |
| PEQUOT LAKES | MN | 56472 | | Royalty/Non Interest Owner |
| AUSTIN | TX | 78730 | | Royalty/Non Interest Owner |
| COLUMBUS | OH | 43260-3355 | | Royalty/Non Interest Owner |
| PATOKA | IN | 47666 | | Royalty/Non Interest Owner |
| FORT HARRISON | MT | 59636 | | Royalty/Non Interest Owner |
| MAPLE VALLEY | WA | 98058 | | Royalty/Non Interest Owner |
| BILLINGS | MT | 59102 | | Royalty/Non Interest Owner |
| American Fork | UT | 84003-1320 | | Creditor Matrix Party |
| CROSBY | ND | 58730 | | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | | Royalty/Non Interest Owner |
| GREENVILLE | MI | 48838 | | Royalty/Non Interest Owner |
| THOMPSON | ND | 58278 | | Royalty/Non Interest Owner |
| Denver | CO | 80202 | | Creditor Matrix Party |
| CEYLON | SK | S0G 0T0 | CANADA | Royalty/Non Interest Owner |
| WHITE SULFER SPRINGS | MT | 59645 | | Royalty/Non Interest Owner |
| VIDALIA | LA | 71373 | | Royalty/Non Interest Owner |
| CORPUS CHRISTI | TX | 78418 | | Royalty/Non Interest Owner |
| SIDNEY | MT | 50270 | | Royalty/Non Interest Owner |
| New York | NY | 10017 | | Creditor Matrix Party |
| LILBURN | GA | 30047 | | Royalty/Non Interest Owner |
| Dallas | TX | 75397-3608 | | Creditor Matrix Party |
| FT WORTH | TX | 76104 | | Royalty/Non Interest Owner |
| Houston | TX | 77084-4995 | | Creditor Matrix Party |
| DICKINSON | ND | 58601 | | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| NORTH MANCHESTER | IN | 46962 | | Royalty/Non Interest Owner |
| LA SELVA BEACH | CA | 95076 | | Royalty/Non Interest Owner |
| MAGNOLIA | TX | 77355 | | Royalty/Non Interest Owner |
| PORTLAND | OR | 97239 | | Royalty/Non Interest Owner |
| TOWNSEND | MT | 59644 | | Royalty/Non Interest Owner |
| KEYTESVILLE | MO | 65261 | | Royalty/Non Interest Owner |
| Denver | CO | 80291-2604 | | Creditor Matrix Party |
| MIDLAND | TX | 79704 | | Royalty/Non Interest Owner |
| SHREVEPORT | LA | 71106 | | Royalty/Non Interest Owner |
| DENVER | CO | 80201-0899 | | Royalty/Non Interest Owner |
| EDMONDS | WA | 98020-4631 | | Royalty/Non Interest Owner |
| PORTLAND | OR | 97266 | | Royalty/Non Interest Owner |
| HENDERSON | NV | 89052 | | Royalty/Non Interest Owner |
| OAK HARBOR | WA | 98277-8233 | | Royalty/Non Interest Owner |
| BURLESON | TX | 76028 | | Royalty/Non Interest Owner |
| Plano | TX | 75025-4344 | | Creditor Matrix Party |
| COOL | CA | 95614 | | Royalty/Non Interest Owner |
| OSHKOSH | WI | 54902 | | Royalty/Non Interest Owner |
| BILLINGS | MT | 59102 | | Royalty/Non Interest Owner |
| SILVER SPRING | MD | 20904 | | Royalty/Non Interest Owner |
| Watford City | ND | 58854-1077 | | Creditor Matrix Party |
| LANSING | MI | 48910 | | Royalty/Non Interest Owner |

| | | | |
|---|---|---|---|
| UMITILLA | OR | 97882 | Royalty/Non Interest Owner |
| MENOMONIE | WI | 54351 | Royalty/Non Interest Owner |
| TIOGA | ND | 58852 | Royalty/Non Interest Owner |
| ABBOTSFORD | BC | V3G 2Z7 | Royalty/Non Interest Owner |
| TULSA | OK | 74103 | Royalty/Non Interest Owner |
| SAN PEDRO | CA | 90731 | Royalty/Non Interest Owner |
| LAS VEGAS | NV | 89110 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| LAKEWOOD | CO | 80227-2469 | Royalty/Non Interest Owner |
| DES MOINES | LA | 50317 | Royalty/Non Interest Owner |
| MOLT | MT | 59057 | Royalty/Non Interest Owner |
| AURORA | IL | 60506-3750 | Royalty/Non Interest Owner |
| PETERSBURG | ND | 58272 | Royalty/Non Interest Owner |
| | | | |
| Boulder | CO | 80301-2876 | Creditor Matrix Party |
| | | | |
| PASS CHRISTIAN | MS | 39571 | Royalty/Non Interest Owner |
| VERNON | WA | 98274 | Royalty/Non Interest Owner |
| AKELEY | MN | 56433 | Royalty/Non Interest Owner |
| Stanley | ND | 58784-0829 | Creditor Matrix Party |
| Stanley | ND | 58784-0829 | Creditor Matrix Party |
| | | | |
| BISMARCK | ND | 58502 | Royalty/Non Interest Owner |
| Bismarck | ND | 58502-0597 | Creditor Matrix Party |
| Bismarck | ND | 58502-0597 | Creditor Matrix Party |
| DENVER | CO | 80202 | Royalty/Non Interest Owner |
| MINOT | ND | 58701 | Royalty/Non Interest Owner |
| WAYNESVILLE | OH | 45068 | Royalty/Non Interest Owner |
| MIDLAND | TX | 79701 | Royalty/Non Interest Owner |
| Midland | TX | 79701-5076 | Creditor Matrix Party |
| | | | |
| Denver | CO | 80217-0087 | Creditor Matrix Party |
| | | | |
| Greenwood Village | CO | 80111-4796 | Creditor Matrix Party |
| | | | |
| Arvada | CO | 80002-4628 | Creditor Matrix Party |
| AKELEY | MN | 56433 | Royalty/Non Interest Owner |
| Oklahoma City | OK | 73126-9091 | Creditor Matrix Party |
| St Louis | MO | 63195-2724 | Creditor Matrix Party |
| HENRY | SD | 57243 | Royalty/Non Interest Owner |
| HOUSTON | TX | 77006 | Royalty/Non Interest Owner |
| HOUSTON | TX | 77006 | Royalty/Non Interest Owner |
| Oklahoma City | OK | 73127-2917 | Creditor Matrix Party |
| Williston | ND | 58801-2222 | Creditor Matrix Party |
| ROUND ROCK | TX | 78664 | Royalty/Non Interest Owner |
| GLENDALE | AZ | 85301 | Royalty/Non Interest Owner |
| DICKINSON | ND | 58601 | Royalty/Non Interest Owner |
| WASHINGTON | IL | 61571 | Royalty/Non Interest Owner |
| DICKINSON | ND | 58601 | Royalty/Non Interest Owner |
| Denver | CO | 80202-3905 | Creditor Matrix Party |
| | | | |
| Denver | CO | 80202-3905 | Creditor Matrix Party |
| | | | |
| Denver | CO | 80202 | Royalty/Non Interest Owner |
| DENVER | CO | 80202 | Royalty/Non Interest Owner |
| Billings | MT | 59107-0441 | Creditor Matrix Party |
| | | | |
| Palmer | AK | 99645-7715 | Creditor Matrix Party |
| SAM MARCOS | CA | 92069 | Royalty/Non Interest Owner |
| NEW ULM | MN | 56073 | Royalty/Non Interest Owner |
| BILLINGS | MT | 59102 | Royalty/Non Interest Owner |

| | | | | |
|---|---|---|---|---|
| BOTTINEAU | ND | 58318 | | Royalty/Non Interest Owner |
| NEW BRAUNFELS | TX | 78132-3906 | | Royalty/Non Interest Owner |
| SIOUX FALLS | SD | 57103 | | Royalty/Non Interest Owner |
| WASHINGTON | DC | 20007 | | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| WHITEFISH | MT | 59937 | | Royalty/Non Interest Owner |
| Williston | ND | 58802-2626 | | Creditor Matrix Party |
| HAYDEN LAKE | ID | 83835 | | Royalty/Non Interest Owner |
| DENVER | CO | 80205 | | Royalty/Non Interest Owner |
| PHOENIX | AZ | 85022 | | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| LAKE STEVENS | WA | 98258 | | Royalty/Non Interest Owner |
| MINOT | ND | 58703 | | Royalty/Non Interest Owner |
| DENVER | CO | 80202 | | Royalty/Non Interest Owner |
| RAMSAY | MT | 59748 | | Royalty/Non Interest Owner |
| ABERDEEN | SD | 57402 | | Royalty/Non Interest Owner |
| | | | | |
| CROSBY | ND | 58730 | | Royalty/Non Interest Owner |
| DALLAS | TX | 75201 | | Royalty/Non Interest Owner |
| COEUR D`ALENE | ID | 83815 | | Royalty/Non Interest Owner |
| Dayton | OH | 45402 | | Creditor Matrix Party |
| | | | | |
| THIEF RIVER FALL | MN | 56701 | | Royalty/Non Interest Owner |
| TORRINGTON | CT | 06790 | | Royalty/Non Interest Owner |
| FRAZEE | MN | 56544 | | Royalty/Non Interest Owner |
| Cheyenne | WY | 82001-3669 | | Creditor Matrix Party |
| ENGLEWOOD | CO | 80113 | | Royalty/Non Interest Owner |
| | | | | |
| SAN FRANCISCO | CA | 94112 | | Royalty/Non Interest Owner |
| THIEF RIVER FALLS | MN | 56701-2319 | | Royalty/Non Interest Owner |
| PLENTYWOOD | MT | 59254 | | Royalty/Non Interest Owner |
| SOUTH JORDAN | UT | 84095 | | Royalty/Non Interest Owner |
| Dickinson | ND | 58601-7244 | | Creditor Matrix Party |
| WILLISTON | ND | 58801 | | Royalty/Non Interest Owner |
| KATY | TX | 77494 | | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| BONITA | CA | 91902 | | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | | Royalty/Non Interest Owner |
| BEDFORD | NH | 03110 | | Royalty/Non Interest Owner |
| ALEXANDRIA | VA | 22304 | | Royalty/Non Interest Owner |
| WILLMAR | MN | 56201 | | Royalty/Non Interest Owner |
| BRAINERD | MN | 56401 | | Royalty/Non Interest Owner |
| ESTES PARK | CO | 80517 | | Royalty/Non Interest Owner |
| DALLAS | TX | 75228-2628 | | Royalty/Non Interest Owner |
| GRENORA | ND | 58845 | | Royalty/Non Interest Owner |
| BILLINGS | MT | 59103 | | Royalty/Non Interest Owner |
| LAKEWOOD | WA | 98498 | | Royalty/Non Interest Owner |
| BONITA | CA | 91902 | | Royalty/Non Interest Owner |
| MIDLAND | TX | 79710 | | Royalty/Non Interest Owner |
| Midland | TX | 79710-0368 | | Creditor Matrix Party |
| ALEXANDRIA | MN | 56308 | | Royalty/Non Interest Owner |
| OFALLON | MO | 63366 | | Royalty/Non Interest Owner |
| | | | | |
| OFALLON | MO | 63366 | | Royalty/Non Interest Owner |
| | | | | |
| MIDLAND | TX | 79702 | | Royalty/Non Interest Owner |
| Midland | TX | 79702-0271 | | Creditor Matrix Party |
| SUMMERLAND | BC | VOH 1Z2 | CANADA | Royalty/Non Interest Owner |
| BISMARCK | ND | 58503 | | Royalty/Non Interest Owner |
| BESSEMER | MI | 49911 | | Royalty/Non Interest Owner |
| IMPERIAL BEACH | CA | 91932 | | Royalty/Non Interest Owner |
| PLENTYWOOD | MT | 59254 | | Royalty/Non Interest Owner |

| | | | |
|---|---|---|---|
| BIRMINGHAM | AL | 35208 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| MESQUITE | TX | 75150 | Royalty/Non Interest Owner |
| Dallas | TX | 75266-0579 | Creditor Matrix Party |
| WESTBY | MT | 59275-0054 | Royalty/Non Interest Owner |
| SPOKANE VALLEY | WA | 99016 | Royalty/Non Interest Owner |
| HELENA | MT | 59601 | Royalty/Non Interest Owner |
| MISSOULA | MT | 59808 | Royalty/Non Interest Owner |
| | | | |
| FARGO | ND | 58602 | Royalty/Non Interest Owner |
| MINOT | ND | 58703 | Royalty/Non Interest Owner |
| SIDNEY | MT | 59270 | Royalty/Non Interest Owner |
| PLENTYWOOD | MT | 59254 | Royalty/Non Interest Owner |
| | | | |
| SEATTLE | WA | 98168 | Royalty/Non Interest Owner |
| KIRTLAND | NM | 87417-9737 | Royalty/Non Interest Owner |
| Dallas | TX | 75303-1191 | Creditor Matrix Party |
| SODDY DAISY | TN | 37379 | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | Royalty/Non Interest Owner |
| Plentywood | MT | 59254-0567 | Creditor Matrix Party |
| WILLISTON | ND | 58802 | Royalty/Non Interest Owner |
| ROBINSON | IL | 62454 | Royalty/Non Interest Owner |
| SIDNEY | MT | 59270 | Royalty/Non Interest Owner |
| GREENBROOK | NJ | 08812 | Royalty/Non Interest Owner |
| MINOT | ND | 58701 | Royalty/Non Interest Owner |
| Los Angeles | CA | 90060-0036 | Creditor Matrix Party |
| GREENWOOD VILLAGE | CO | 80155-6550 | Creditor Matrix Party |
| | | | |
| Greenwood Village | CO | 80111-3036 | Creditor Matrix Party |
| | | | |
| Crosby | ND | 58730-0029 | Creditor Matrix Party |
| | | | |
| Dallas | TX | 75320-0822 | Creditor Matrix Party |
| | | | |
| KALISPELL | MT | 59901 | Royalty/Non Interest Owner |
| MINOT | ND | 58702 | Royalty/Non Interest Owner |
| GREAT FALLS | MT | 59404 | Royalty/Non Interest Owner |
| ALAMEDA | CA | 58602 | Royalty/Non Interest Owner |
| BOZEMAN | MT | 59715 | Royalty/Non Interest Owner |
| FARGO | ND | 58104 | Royalty/Non Interest Owner |
| HAVRE | MT | 59501 | Royalty/Non Interest Owner |
| SIDNEY | MT | 59270 | Royalty/Non Interest Owner |
| GRENORA | ND | 58845 | Royalty/Non Interest Owner |
| RIVERTON | WY | 82501 | Royalty/Non Interest Owner |
| MANDAREE | ND | 58757 | Royalty/Non Interest Owner |
| LYNNWOOD | WA | 98037 | Royalty/Non Interest Owner |
| ROBINSON | IL | 62454 | Royalty/Non Interest Owner |
| | | | |
| WILLISTON | ND | 58802 | Royalty/Non Interest Owner |
| | | | |
| WILLISTON | ND | 58802-1445 | Royalty/Non Interest Owner |
| | | | |
| CONDON | MT | 59826 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801-9312 | Royalty/Non Interest Owner |
| EUGENE | OR | 97405 | Royalty/Non Interest Owner |
| SURPRISE | AZ | 85374 | Royalty/Non Interest Owner |
| LITTLETON | CO | 80121 | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | Royalty/Non Interest Owner |
| Houston | TX | 77084 | NOA |
| | | | |
| RENTON | WA | 98055 | Royalty/Non Interest Owner |
| PARSHALL | ND | 58770 | Royalty/Non Interest Owner |

| | | | |
|---|---|---|---|
| OBLONG | IL | 62449 | Royalty/Non Interest Owner |
| TALKEETNA | AK | 99676 | Royalty/Non Interest Owner |
| KIRKLAND | WA | 98083 | Royalty/Non Interest Owner |
| ST PAUL | MN | 55106 | Royalty/Non Interest Owner |
| VIDALIA | LA | 71373 | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | Royalty/Non Interest Owner |
| KALISPELL | MT | 59901 | Royalty/Non Interest Owner |
| REDSTONE | MT | 59257 | Royalty/Non Interest Owner |
| SIOUX FALLS | SD | 57106 | Royalty/Non Interest Owner |
| Williston | ND | 58801-3425 | Creditor Matrix Party |
| RICKREAL | OR | 97371 | Royalty/Non Interest Owner |
| NORMAN | OK | 73069 | Royalty/Non Interest Owner |
| LACROSSE | WI | 54603 | Royalty/Non Interest Owner |
| BLUE BELL | PA | 19422 | Royalty/Non Interest Owner |
| DENVER | CO | 80201-0899 | Royalty/Non Interest Owner |
| PLENTYWOOD | MT | 59254 | Royalty/Non Interest Owner |
| EAU CLAIRE | WI | 54701 | Royalty/Non Interest Owner |
| LAKEWOOD | CO | 80228 | Royalty/Non Interest Owner |
| BARNES | WI | 54873 | Royalty/Non Interest Owner |
| Mohall | ND | 58761-0519 | Creditor Matrix Party |
| Denver | CO | 80209-5124 | Creditor Matrix Party |
| NEW BRIGHTON | MN | 55112 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| CHESTER | MT | 59522 | Royalty/Non Interest Owner |
| Denver | CO | 80237-2686 | Creditor Matrix Party |
| CHARLOTTE | NC | 28227 | Royalty/Non Interest Owner |
| ROCKFORD | IL | 61101 | Royalty/Non Interest Owner |
| MORRISON | CO | 80465 | Royalty/Non Interest Owner |
| BISMARCK | ND | 58504 | Royalty/Non Interest Owner |
| Grand Forks | NO | 58201-6489 | Creditor Matrix Party |
| Bismarck | ND | 58503-0853 | Creditor Matrix Party |
| Houston | TX | 77032-3315 | Creditor Matrix Party |
| BILLINGS | MT | 59103 | Royalty/Non Interest Owner |
| OKLAHOMA CITY | OK | 73102-7103 | Royalty/Non Interest Owner |
| MINNEAPOLIS | MN | 55409 | Royalty/Non Interest Owner |
| SANDY | OR | 97055-6657 | Royalty/Non Interest Owner |
| KALISPELL | MT | 59901 | Royalty/Non Interest Owner |
| DAGMAR | MT | 59219 | Royalty/Non Interest Owner |
| HAYWARD | WI | 54843 | Royalty/Non Interest Owner |
| PACKWOOD | WA | 98361 | Royalty/Non Interest Owner |
| DENVER | CO | 80230 | Royalty/Non Interest Owner |
| LITTLETON | CO | 80120 | Royalty/Non Interest Owner |
| BISMARCK | ND | 58504 | Royalty/Non Interest Owner |
| CHANTILLY | VA | 20151 | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | Royalty/Non Interest Owner |
| ALKABO | ND | 58845 | Royalty/Non Interest Owner |
| SCOTTSDALE | AZ | 85260 | Royalty/Non Interest Owner |
| PUYALLUP | WA | 98373 | Royalty/Non Interest Owner |
| HONOLULU | HI | 96824 | Royalty/Non Interest Owner |
| Orlando | FL | 32801-3432 | Creditor Matrix Party |
| NEW ORLEANS | LA | 70118 | Royalty/Non Interest Owner |

| Location | State | Zip | Type |
|---|---|---|---|
| ENGLEWOOD | CO | 80150 | Royalty/Non Interest Owner |
| FORT WORTH | TX | 76116 | Royalty/Non Interest Owner |
| FT MYER | VA | 22211 | Royalty/Non Interest Owner |
| COLORADO SPRINGS | CO | 80918 | Royalty/Non Interest Owner |
| LAS VEGAS | NV | 89117 | Royalty/Non Interest Owner |
| IRVING | TX | 75060 | Royalty/Non Interest Owner |
| DECATUR | IL | 62521 | Royalty/Non Interest Owner |
| SIDNEY | MT | 59270 | Royalty/Non Interest Owner |
| SPRING | TX | 77379 | Royalty/Non Interest Owner |
| MINNEAPOLIS | MN | 55409 | Royalty/Non Interest Owner |
| FLAXTON | ND | 58737 | Royalty/Non Interest Owner |
| BELLEVUE | WA | 98004 | Royalty/Non Interest Owner |
| SIDNEY | MT | 59270 | Royalty/Non Interest Owner |
| AUSTIN | MN | 55912 | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | Royalty/Non Interest Owner |
| GLASGOW | MT | 59230 | Royalty/Non Interest Owner |
| MIDDLETOWN | CA | 95461 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58802 | Royalty/Non Interest Owner |
| BANDERA | TX | 78003 | Royalty/Non Interest Owner |
| CHARLESTON | WV | 25301 | Royalty/Non Interest Owner |
| CHARLESTON | WV | 25301 | Royalty/Non Interest Owner |
| CHARLESTON | WV | 25301 | Royalty/Non Interest Owner |
| CHARLESTON | WV | 25301 | Royalty/Non Interest Owner |
| MISSION | KS | 66202 | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | Royalty/Non Interest Owner |
| ELLENSBURG | WA | 98926 | Royalty/Non Interest Owner |
| KALISPELL | MT | 59901 | Royalty/Non Interest Owner |
| HOMESTEAD | FL | 33032 | Royalty/Non Interest Owner |
| GRENORA | ND | 58845 | Royalty/Non Interest Owner |
| COTTONWOOD | MN | 56229 | Royalty/Non Interest Owner |
| ONTARIO | CA | 91762 | Royalty/Non Interest Owner |
| REGINA | SK | S4S 3R1 | Royalty/Non Interest Owner |
| BILLINGS | MT | 59104 | Royalty/Non Interest Owner |
| LAS VEGAS | NV | 89116-0872 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| BROOKLIN PARK | MN | 55441 | Royalty/Non Interest Owner |
| SPOKANE | WA | 99223 | Royalty/Non Interest Owner |
| WESTBY | MT | 59275-9412 | Royalty/Non Interest Owner |
| BAINVILLE | MT | 59212 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| FESSENDON | ND | 58438 | Royalty/Non Interest Owner |
| Broussard | LA | 70518-1468 | Creditor Matrix Party |
| Holmes Beach | FL | 34217 | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | Royalty/Non Interest Owner |
| Palatine | IL | 60094-4515 | Creditor Matrix Party |
| WANCLEAVE | MS | 39565 | Royalty/Non Interest Owner |
| MISSION | KS | 66202 | Royalty/Non Interest Owner |
| Wayzata | MN | 55391-1608 | Creditor Matrix Party |
| DENVER | CO | 80202 | Royalty/Non Interest Owner |
| PALM BEACH | FL | 33480 | Royalty/Non Interest Owner |
| SPRINGFIELD | OR | 97477 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| | NORWAY | | Royalty/Non Interest Owner |
| DACATUR | IL | 62522 | Royalty/Non Interest Owner |
| PASADENA | TX | 77506 | Royalty/Non Interest Owner |

| | | | | |
|---|---|---|---|---|
| BAKERSFIELD | CA | 93304 | | Royalty/Non Interest Owner |
| | | | | |
| PORTLAND | OR | 97230-4004 | | Royalty/Non Interest Owner |
| REDDING | CA | 96099 | | Royalty/Non Interest Owner |
| KIRTLAND | NM | 87417 | | Royalty/Non Interest Owner |
| LAKSEVAG | | 5162 | NORWAY | Royalty/Non Interest Owner |
| CROSBY | ND | 58730 | | Royalty/Non Interest Owner |
| RENO | NV | 89521 | | Royalty/Non Interest Owner |
| | | | | |
| Crosby | ND | 58730-0717 | | Creditor Matrix Party |
| | | | | |
| Eleva | WI | 54738-9569 | | Creditor Matrix Party |
| FORTUNA | ND | 58844 | | Royalty/Non Interest Owner |
| MINOT | ND | 58701-2234 | | Royalty/Non Interest Owner |
| Oroville | CA | 95965 | | Royalty/Non Interest Owner |
| SUMMERLAND | BC | VOH 1Z2 | CANADA | Royalty/Non Interest Owner |
| BISMARCK | ND | 58503 | | Royalty/Non Interest Owner |
| FARGO | ND | 58102 | | Royalty/Non Interest Owner |
| CHINO VALLEY | AZ | 86323 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801-3731 | | Royalty/Non Interest Owner |
| BATON ROUGE | LA | 70818 | | Royalty/Non Interest Owner |
| CROSBY | ND | 58730 | | Royalty/Non Interest Owner |
| SPRING CITY | TN | 37381 | | Royalty/Non Interest Owner |
| PLENTYWOOD | MT | 59254 | | Royalty/Non Interest Owner |
| Dallas | TX | 75391-1776 | | Creditor Matrix Party |
| WATERTOWN | SD | 57201 | | Royalty/Non Interest Owner |
| ST LOUIS PARK | MN | 55426 | | Royalty/Non Interest Owner |
| LOS ANGELES | CA | 90063 | | Royalty/Non Interest Owner |
| DENVER | CO | 80201 | | Royalty/Non Interest Owner |
| Denver | CO | 80201-3557 | | Creditor Matrix Party |
| WOODCLIFF LAKE | NJ | 07677 | | Royalty/Non Interest Owner |
| COON VALLEY | WI | 54623 | | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| BETHALTO | IL | 62010 | | Royalty/Non Interest Owner |
| LITTLETON | CO | 80120 | | Royalty/Non Interest Owner |
| WACONIA | MN | 55387 | | Royalty/Non Interest Owner |
| MIDLAND | TX | 79702 | | Royalty/Non Interest Owner |
| Dallas | TX | 75219 | | Creditor Matrix Party |
| | | | | |
| Denver | CO | 80202-2642 | | NOA |
| | | | | |
| RAYMOND | MT | 59265 | | Royalty/Non Interest Owner |
| ANN ARBOR | MI | 48104 | | Royalty/Non Interest Owner |
| SUN CITY | AZ | 85375 | | Royalty/Non Interest Owner |
| SANTA FE | NM | 87501 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | | Royalty/Non Interest Owner |
| | | | | |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| PASS CHRISTIAN | MS | 39571 | | Royalty/Non Interest Owner |
| CAMPBELL | MO | 63933 | | Royalty/Non Interest Owner |
| MALAGA | WA | 98828 | | Royalty/Non Interest Owner |
| Dallas | TX | 75267-6263 | | Creditor Matrix Party |
| WRANGELL | AK | 99529 | | Royalty/Non Interest Owner |
| MILES CITY | MT | 59301 | | Royalty/Non Interest Owner |
| ALTOONA | WI | 54720 | | Royalty/Non Interest Owner |
| PHOENIX | AZ | 85022 | | Royalty/Non Interest Owner |
| | | | | |
| FESSENDEN | ND | 58438 | | Royalty/Non Interest Owner |
| OLYMPIA | WA | 98506-3203 | | Royalty/Non Interest Owner |
| Edmond | OK | 73003-0027 | | Creditor Matrix Party |
| Williston | ND | 58802-2167 | | Creditor Matrix Party |
| Spearfish | ND | 57783-8503 | | Creditor Matrix Party |

| | | | |
|---|---|---|---|
| FORT MEYERS | FL | 33966 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| HAYDEN LAKE | ID | 83835 | Royalty/Non Interest Owner |
| Dallas | TX | 75303-1341 | Creditor Matrix Party |
| Houston | TX | 77084-4927 | Creditor Matrix Party |
| Dallas | TX | 75320-1653 | Creditor Matrix Party |
| BILLINGS | MT | 59103 | Royalty/Non Interest Owner |
| WATFORD CITY | ND | 58854 | Royalty/Non Interest Owner |
| CLACKAMAS | OR | 97015 | Royalty/Non Interest Owner |
| CROSBY | ND | 58730 | Royalty/Non Interest Owner |
| ST PAUL | MN | 55119-6606 | Royalty/Non Interest Owner |
| TIOGA | ND | 58852 | Royalty/Non Interest Owner |
| NORMAN | OK | 73072 | Royalty/Non Interest Owner |
| RONAN | MT | 59864 | Royalty/Non Interest Owner |
| BOTTINEAU | ND | 58318 | Royalty/Non Interest Owner |
| PHEONIX | AZ | 85022 | Royalty/Non Interest Owner |
| Dallas | TX | 75219-7672 | NOA |
| Denver | CO | 80203 | NOA |
| FORTUNA | ND | 58844-9612 | Royalty/Non Interest Owner |
| FT WORTH | TX | 76102 | Royalty/Non Interest Owner |
| CODY | WY | 82414 | Royalty/Non Interest Owner |
| Williston | ND | 58802-1452 | Creditor Matrix Party |
| RICHMOND | TX | 77469 | Royalty/Non Interest Owner |
| SCOTTSDALE | PA | 15683 | Royalty/Non Interest Owner |
| PARKER | CO | 80138 | Royalty/Non Interest Owner |
| BILLINGS | MT | 59103 | Royalty/Non Interest Owner |
| PASO ROBLES | CA | 93446 | Royalty/Non Interest Owner |
| DENVER | CO | 80202 | Royalty/Non Interest Owner |
| ADDISON | TX | 75001 | Royalty/Non Interest Owner |
| RAPID CITY | SD | 57701 | Royalty/Non Interest Owner |
| DENVER | CO | 80217 | Royalty/Non Interest Owner |
| Williston | ND | 58802-1625 | Creditor Matrix Party |
| RICHFIELD | MN | 55423 | Royalty/Non Interest Owner |
| SAN DIEGO | CA | 92103 | Royalty/Non Interest Owner |
| LUBBOCK | TX | 79416 | Royalty/Non Interest Owner |
| SAN DIEGO | CA | 92103 | Royalty/Non Interest Owner |
| BOZEMAN | MT | 59715 | Royalty/Non Interest Owner |
| SAN MARINO | CA | 91108 | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | Royalty/Non Interest Owner |
| Dallas | TX | 75284-0729 | Creditor Matrix Party |
| Fairview | MT | 59221-0385 | Creditor Matrix Party |
| Sidney | MT | 59270-6334 | Creditor Matrix Party |
| Sidney | MT | 59270-6334 | Creditor Matrix Party |

| | | | |
|---|---|---|---|
| Watford City | ND | 58854-7337 | Creditor Matrix Party |
| Williston | ND | 58803-0053 | Creditor Matrix Party |
| BISMARCK | ND | 58502 | Royalty/Non Interest Owner |
| Denver | CO | 80202-1500 | Creditor Matrix Party |
| Williston | ND | 58802-1487 | Creditor Matrix Party |
| Philadelphia | PA | 19101-7346 | Creditor Matrix Party |
| Jamestown | ND | 58402-2035 | Creditor Matrix Party |
| Salt Lake City | UT | 84117-0136 | Creditor Matrix Party |
| New York | NY | 10017-5626 | Creditor Matrix Party |
| Pittsburgh | PA | 15251-9134 | Creditor Matrix Party |
| CROSBY | ND | 58730 | Royalty/Non Interest Owner |
| Los Angeles | CA | 90067-4003 | Creditor Matrix Party |
| PLENTYWOOD | MT | 59254 | Royalty/Non Interest Owner |
| BLOOMINGTON | MN | 55437 | Royalty/Non Interest Owner |
| Dallas | TX | 75320-4427 | Creditor Matrix Party |
| NEWTON | IL | 62448-1022 | Royalty/Non Interest Owner |
| LYNDHURST | VA | 22952-0013 | Royalty/Non Interest Owner |
| DAGMAR | MT | 59219 | Royalty/Non Interest Owner |
| BILLINGS | MT | 59103 | Royalty/Non Interest Owner |
| DALLAS | TX | 75284-2421 | Royalty/Non Interest Owner |
| Williston | ND | 58802-1454 | Creditor Matrix Party |
| Sterling | KS | 67579-2339 | Creditor Matrix Party |
| FT WORTH | TX | 76135 | Royalty/Non Interest Owner |
| BILLINGS | MT | 59106 | Royalty/Non Interest Owner |
| SPOKANE | WA | 99128 | Royalty/Non Interest Owner |
| RAYMOND | MT | 59256 | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | Royalty/Non Interest Owner |
| ROSEVILLE | MN | 55113 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58802-1827 | Royalty/Non Interest Owner |
| BISMARCK | ND | 58503 | Royalty/Non Interest Owner |
| RANCHO MIRAGE | CA | 92270 | Royalty/Non Interest Owner |
| REDWOOD CITY | CA | 94062 | Royalty/Non Interest Owner |
| COLEHARBOR | ND | 58531 | Royalty/Non Interest Owner |
| MINOT | ND | 58703 | Royalty/Non Interest Owner |
| OCEAN SHORE | WA | 98569 | Royalty/Non Interest Owner |
| COEUR D`ALENE | ID | 83815 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| HELENA | MT | 59601 | Royalty/Non Interest Owner |
| PUYALLUP | WA | 98374 | Royalty/Non Interest Owner |
| RAPID CITY | SD | 57702 | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | Royalty/Non Interest Owner |
| Denver | CO | 80203-4509 | Creditor Matrix Party |
| CROSBY | ND | 58730-9375 | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | Royalty/Non Interest Owner |
| TUSTIN | CA | 92782 | Royalty/Non Interest Owner |
| GILBERT | AZ | 85296 | Royalty/Non Interest Owner |

| | | | | |
|---|---|---|---|---|
| GRANTS PASS | OR | 97526 | | Royalty/Non Interest Owner |
| LAKE CHARLES | LA | 70611 | | Royalty/Non Interest Owner |
| MALTA | MT | 59538-0238 | | Royalty/Non Interest Owner |
| AURORA | CO | 80016 | | Royalty/Non Interest Owner |
| DUBLIN | GA | 31021 | | Royalty/Non Interest Owner |
| PLENTYWOOD | MT | 59254 | | Royalty/Non Interest Owner |
| Spanish Fork | UT | 84660-3505 | | Creditor Matrix Party |
| LAKE CITY | MN | 55041 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | | Royalty/Non Interest Owner |
| MURIETTA | CA | 92563-6618 | | Royalty/Non Interest Owner |
| MUSKOGEE | OK | 74401 | | Royalty/Non Interest Owner |
| EVERETT | WA | 98203 | | Royalty/Non Interest Owner |
| SUMMERLAND | BC | VOH 1Z2 | CANADA | Royalty/Non Interest Owner |
| AMES | IA | 50014 | | Royalty/Non Interest Owner |
| CARSON CITY | NV | 89706 | | Royalty/Non Interest Owner |
| BEND | OR | 97702 | | Royalty/Non Interest Owner |
| LOVINGTON | NM | 88260 | | Royalty/Non Interest Owner |
| Los Angeles | CA | 90067-4003 | | Creditor Matrix Party |
| GALVESTON | TX | 77550-1196 | | Royalty/Non Interest Owner |
| DICKINSON | ND | 58601 | | Royalty/Non Interest Owner |
| KAHOKA | MO | 63445 | | Royalty/Non Interest Owner |
| POLSON | MT | 59860 | | Royalty/Non Interest Owner |
| MINOT | ND | 58701 | | Royalty/Non Interest Owner |
| SIOUX FALLS | SD | 57106 | | Royalty/Non Interest Owner |
| LAS VEGAS | NV | 89130 | | Royalty/Non Interest Owner |
| Denver | CO | 80202-2694 | | Creditor Matrix Party |
| SAMMAMISH | WA | 98074 | | Royalty/Non Interest Owner |
| ST SIMONS ISLAND | GA | 31522 | | Royalty/Non Interest Owner |
| PLENTYWOOD | MT | 59254 | | Royalty/Non Interest Owner |
| HENDERSON | NV | 89074 | | Royalty/Non Interest Owner |
| Orlando | FL | 32801-3432 | | Creditor Matrix Party |
| Palatine | IL | 60055-9606 | | Creditor Matrix Party |
| Williston | ND | 58801-9403 | | Creditor Matrix Party |
| JONESVILLE | LA | 71343 | | Royalty/Non Interest Owner |
| EAST WENATCHEE | WA | 98802-8302 | | Royalty/Non Interest Owner |
| MOBILE | AL | 36616 | | Royalty/Non Interest Owner |
| FREDERICK | OK | 73542 | | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | | Royalty/Non Interest Owner |
| HARRISONBURG | LA | 71340 | | Royalty/Non Interest Owner |
| NATCHEZ | MS | 39120 | | Royalty/Non Interest Owner |
| Denver | CO | 80203-4509 | | Creditor Matrix Party |
| FARGO | ND | 58107 | | Royalty/Non Interest Owner |
| PLENTYWOOD | MT | 59254 | | Royalty/Non Interest Owner |
| MONTESANO | WA | 98563 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58802 | | Royalty/Non Interest Owner |
| LOS ANGELES | CA | 90063 | | Royalty/Non Interest Owner |
| SIDNEY | MT | 59270 | | Royalty/Non Interest Owner |
| BOZEMAN | MT | 59715 | | Royalty/Non Interest Owner |
| MANITOWOC | WI | 54220 | | Royalty/Non Interest Owner |
| AUSTIN | TX | 78763 | | Royalty/Non Interest Owner |
| CHICAGO | IL | 60645 | | Royalty/Non Interest Owner |
| EASTON | PA | 18045 | | Royalty/Non Interest Owner |
| NORMAN | OK | 73070 | | Royalty/Non Interest Owner |
| FARGO | ND | 58102 | | Royalty/Non Interest Owner |
| NEW SMYRNA BEACH | FL | 32168 | | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| LITTLETON | CO | 80128 | | Royalty/Non Interest Owner |
| FAIRBANKS | AK | 99707 | | Royalty/Non Interest Owner |

| | | | | |
|---|---|---|---|---|
| HASKELL | OK | 74436 | | Royalty/Non Interest Owner |
| SHOREWOOD | IL | 60404 | | Royalty/Non Interest Owner |
| GLASGOW | MT | 59230 | | Royalty/Non Interest Owner |
| Denver | CO | 80202 | | NOA |
| | | | | |
| NASHVILLE | TN | 37209 | | Royalty/Non Interest Owner |
| GRAPEVINE | TX | 76051 | | Royalty/Non Interest Owner |
| TURNERS FALLS | MA | 01376 | | Royalty/Non Interest Owner |
| SAINTE GENEVIEVE | MO | 63670 | | Royalty/Non Interest Owner |
| San Francisco | CA | 94111-4554 | | Creditor Matrix Party |
| | | | | |
| DENVER | CO | 80201-0899 | | Royalty/Non Interest Owner |
| ARDMORE | OK | 73401 | | Royalty/Non Interest Owner |
| | | | | |
| MAPLE LAKE | MN | 55358 | | Royalty/Non Interest Owner |
| NORTH MANCHESTER | IN | 46962 | | Royalty/Non Interest Owner |
| FOLSOM | CA | 95630 | | Royalty/Non Interest Owner |
| BISMARCK | ND | 58502 | | Royalty/Non Interest Owner |
| DICKINSON | ND | 58601 | | Royalty/Non Interest Owner |
| CEYLON | SK | S0G 0T0 | CANADA | Royalty/Non Interest Owner |
| OFALLON | MO | 63366 | | Royalty/Non Interest Owner |
| | | | | |
| Sheldon | WI | 54766-9059 | | Creditor Matrix Party |
| POMPANO BEACH | FL | 33064 | | Royalty/Non Interest Owner |
| MADERA | CA | 93638 | | Royalty/Non Interest Owner |
| REDSTONE | MT | 59257 | | Royalty/Non Interest Owner |
| TACOMA | WA | 98443 | | Royalty/Non Interest Owner |
| ODESSA | TX | 79761 | | Royalty/Non Interest Owner |
| Dagmar | MT | 59219-0044 | | Creditor Matrix Party |
| Dagmar | MT | 59219-0044 | | Creditor Matrix Party |
| SIDNEY | MT | 59270 | | Royalty/Non Interest Owner |
| MARSHALL | MN | 56285 | | Royalty/Non Interest Owner |
| MINOT | ND | 58701 | | Royalty/Non Interest Owner |
| SAN ANTONIO | TX | 78249 | | Royalty/Non Interest Owner |
| LITCHFIELD PARK | AZ | 85340 | | Royalty/Non Interest Owner |
| OBLONG | IL | 62449 | | Royalty/Non Interest Owner |
| TIOGA | ND | 58852 | | Royalty/Non Interest Owner |
| | | | | |
| WILLISTON | ND | 58802-1949 | | Royalty/Non Interest Owner |
| NEW ORLEANS | LA | 70115 | | Royalty/Non Interest Owner |
| SAN DIEGO | CA | 92126 | | Royalty/Non Interest Owner |
| STETSONVILLE | WI | 54480 | | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | | Royalty/Non Interest Owner |
| SURPRISE | AZ | 85388 | | Royalty/Non Interest Owner |
| SHOREVIEW | MN | 55126 | | Royalty/Non Interest Owner |
| AMBROSE | ND | 58833 | | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| ENGLEWOOD | CO | 80112-3165 | | Royalty/Non Interest Owner |
| WALLA | WA | 99362-7295 | | Royalty/Non Interest Owner |
| | | | | |
| QUEEN CREEK | AZ | 85142 | | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| MINOT | ND | 58701 | | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | | Royalty/Non Interest Owner |
| AMBROSE | ND | 58833 | | Royalty/Non Interest Owner |
| New York | NY | 10178 | | NOA |
| | | | | |
| GRAND FORKS | ND | 58201 | | Royalty/Non Interest Owner |
| TRAVERSE CITY | MI | 49684 | | Royalty/Non Interest Owner |
| | | | | |
| TRAVERSE CITY | MI | 49684 | | Royalty/Non Interest Owner |
| TRAVERSE CITY | MI | 49684 | | Royalty/Non Interest Owner |

| Location | State | ZIP | Type |
|---|---|---|---|
| SHELTON | WA | 98584 | Royalty/Non Interest Owner |
| BILLINGS | MT | 59103 | Royalty/Non Interest Owner |
| DAGMAR | MT | 59219 | Royalty/Non Interest Owner |
| KELOWNA | BC | V1W 4M9 | Royalty/Non Interest Owner |
| DEVILS LAKE | ND | 58301 | Royalty/Non Interest Owner |
| Rocky Ford | CO | 81067 | Creditor Matrix Party |
| FORTUNA | ND | 58844 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| BRENTWOOD | TN | 37027 | Royalty/Non Interest Owner |
| BILLINGS | MT | 59102 | Royalty/Non Interest Owner |
| OKLAHOMA CITY | OK | 73156-0588 | Royalty/Non Interest Owner |
| Williston | ND | 58801-9210 | Creditor Matrix Party |
| | | | |
| SCOTTSDALE | AZ | 85251 | Royalty/Non Interest Owner |
| SCOTTSDALE | AZ | 85251 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58802-2214 | Royalty/Non Interest Owner |
| SIDNEY | MT | 59270 | Royalty/Non Interest Owner |
| HOUSTON | TX | 77008 | Royalty/Non Interest Owner |
| | | | |
| Chicago | IL | 60695-0001 | Creditor Matrix Party |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| GRESSVIK | | 1621 NORWAY | Royalty/Non Interest Owner |
| DENVER | CO | 80202 | Royalty/Non Interest Owner |
| ARUSVILLE | ND | 58005 | Royalty/Non Interest Owner |
| SEATTLE | WA | 98188 | Royalty/Non Interest Owner |
| MINNEAPOLIS | MN | 55406 | Royalty/Non Interest Owner |
| GLASGOW | MT | 59230 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| ELKTON | MD | 21921-7512 | Royalty/Non Interest Owner |
| | | | |
| HOWEY INTHEHILLS | FL | 34737 | Royalty/Non Interest Owner |
| DENVER | CO | 80205 | Royalty/Non Interest Owner |
| CAPE CORAL | FL | 33090 | Royalty/Non Interest Owner |
| BOULDER | CO | 80304 | Royalty/Non Interest Owner |
| BEND | OR | 97701 | Royalty/Non Interest Owner |
| PHOENIX | AZ | 85022 | Royalty/Non Interest Owner |
| BILLINGS | MT | 59101 | Royalty/Non Interest Owner |
| MEDFORD | OR | 97504 | Royalty/Non Interest Owner |
| SAINT ANSGAR | LA | 50472 | Royalty/Non Interest Owner |
| PLACENTIA | CA | 92870-7204 | Royalty/Non Interest Owner |
| PLENTYWOOD | MT | 59254 | Royalty/Non Interest Owner |
| MINOT | ND | 58701 | Royalty/Non Interest Owner |
| SHAKOPEE | MN | 55379 | Royalty/Non Interest Owner |
| WOLF POINT | MT | 59201 | Royalty/Non Interest Owner |
| BILLINGS | MT | 59015 | Royalty/Non Interest Owner |
| Denver | CO | 80202-2662 | Creditor Matrix Party |
| | | | |
| Denver | CO | 80202 | NOA |
| | | | |
| STANWOOD | WA | 98292 | Royalty/Non Interest Owner |
| | | | |
| LIVINGSTON | MT | 59047 | Royalty/Non Interest Owner |
| PORTLAND | OR | 97218 | Royalty/Non Interest Owner |
| ONTARIO | CA | 91762 | Royalty/Non Interest Owner |
| RAY | ND | 58849 | Royalty/Non Interest Owner |
| | | | |
| NEW YORK CITY | NY | 10013 | Royalty/Non Interest Owner |
| LINCOLN | CA | 95648 | Royalty/Non Interest Owner |
| FARGO | MD | 58103 | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | Royalty/Non Interest Owner |

| | | | |
|---|---|---|---|
| VANCOUVER | BC | V6G 2C3 | Royalty/Non Interest Owner |
| FAIRFIELD | CA | 94534 | Royalty/Non Interest Owner |
| GREENWOOD VILLAGE | CO | 80111 | Royalty/Non Interest Owner |
| SEATTLE | WA | 98101 | Royalty/Non Interest Owner |
| EDMONDS | WA | 98020 | Royalty/Non Interest Owner |
| MANKATO | MN | 56001 | Royalty/Non Interest Owner |
| DICKINSON | ND | 58601 | Royalty/Non Interest Owner |
| LAKE ARIEL | PA | 18436 | Royalty/Non Interest Owner |
| DENVER | CO | 80202 | Royalty/Non Interest Owner |
| | | | |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| WESTMORELAND | TN | 37186 | Royalty/Non Interest Owner |
| BURNEY | CA | 96013 | Royalty/Non Interest Owner |
| MESA | AZ | 85212 | Royalty/Non Interest Owner |
| BONNERS FERRY | ID | 83805 | Royalty/Non Interest Owner |
| | | | |
| MADELIA | MN | 56062 | Royalty/Non Interest Owner |
| BONITA | CA | 91902 | Royalty/Non Interest Owner |
| PORT CHARLOTTE | FL | 33952-2413 | Royalty/Non Interest Owner |
| MANDEVILLE | LA | 70471 | Royalty/Non Interest Owner |
| CROSBY | ND | 58730-0623 | Royalty/Non Interest Owner |
| MALTA | MT | 59538 | Royalty/Non Interest Owner |
| Fall River | WI | 53932 | Royalty/Non Interest Owner |
| WILDROSE | ND | 58795 | Royalty/Non Interest Owner |
| Denver | CO | 80203 | NOA |
| | | | |
| PASS CHRISTIAN | MS | 39571 | Royalty/Non Interest Owner |
| Denver | CO | 80202-2801 | Creditor Matrix Party |
| | | | |
| Denver | CO | 80202-2801 | Creditor Matrix Party |
| | | | |
| TACOMA | WA | 98445 | Royalty/Non Interest Owner |
| PASCO | WA | 99301 | Royalty/Non Interest Owner |
| FAIR OAKS | CA | 95628-6120 | Royalty/Non Interest Owner |
| MESA | AZ | 85206-2606 | Royalty/Non Interest Owner |
| EL PASO | IL | 61738 | Royalty/Non Interest Owner |
| TULSA | OK | 74114 | Royalty/Non Interest Owner |
| | | | |
| LOS ANGELES | CA | 90041 | Royalty/Non Interest Owner |
| HOUSTON | TX | 77060 | Royalty/Non Interest Owner |
| ISANTI | MN | 55040 | Royalty/Non Interest Owner |
| Denver | CO | 80202 | NOA |
| | | | |
| FARGO | ND | 58103 | Royalty/Non Interest Owner |
| FORT RIPLEY | MN | 56449 | Royalty/Non Interest Owner |
| ALKABO | ND | 58845 | Royalty/Non Interest Owner |
| OAKDALE | CA | 95361 | Royalty/Non Interest Owner |
| MIDLAND | TX | 79701 | Royalty/Non Interest Owner |
| Midland | TX | 79701-4233 | Creditor Matrix Party |
| | | | |
| DETROIT LAKES | MN | 56501 | Royalty/Non Interest Owner |
| EUGENE | OR | 97405 | Royalty/Non Interest Owner |
| RAYMOND | MT | 59265 | Royalty/Non Interest Owner |
| SAMMAMISH | WA | 98074 | Royalty/Non Interest Owner |
| RIVERTON | UT | 84064 | Royalty/Non Interest Owner |
| MISSOULA | MT | 59803 | Royalty/Non Interest Owner |
| CAVE CREEK | AZ | 85331 | Royalty/Non Interest Owner |
| WATFORD CITY | ND | 58854 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801-6234 | Royalty/Non Interest Owner |
| COLORADO SPRINGS | CO | 80909 | Royalty/Non Interest Owner |

| | | | | |
|---|---|---|---|---|
| BILLINGS | MT | 59101 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | | Royalty/Non Interest Owner |
| BOISE | ID | 83706-6597 | | Royalty/Non Interest Owner |
| WAYNESBORO | VA | 22980 | | Royalty/Non Interest Owner |
| OBLONG | IL | 62449 | | Royalty/Non Interest Owner |
| FLOWER MOUND | TX | 75028 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58802 | | Royalty/Non Interest Owner |
| MINOT | ND | 58701 | | Royalty/Non Interest Owner |
| FERRIDAY | LA | 71334 | | Royalty/Non Interest Owner |
| POST FALLS | ID | 83854 | | Royalty/Non Interest Owner |
| AMBROSE | ND | 58833-9722 | | Royalty/Non Interest Owner |
| CAMDEN | ME | 04843 | | Royalty/Non Interest Owner |
| MESA | AZ | 85205 | | Royalty/Non Interest Owner |
| GAYLORD | MN | 55334 | | Royalty/Non Interest Owner |
| Wellington | CO | 80549 | | Creditor Matrix Party |
| RATHDRUM | ID | 83858 | | Royalty/Non Interest Owner |
| SARATOGA | WY | 82331 | | Royalty/Non Interest Owner |
| LITTLETON | CO | 80123 | | Royalty/Non Interest Owner |
| SYDNEY | MT | 59270 | | Royalty/Non Interest Owner |
| ROCHESTER | NY | 14624-5408 | | Royalty/Non Interest Owner |
| HARRISONBURG | VA | | | Royalty/Non Interest Owner |
| Dallas | TX | 75373-2135 | | Creditor Matrix Party |
| BISMARCK | ND | 58501-1354 | | Royalty/Non Interest Owner |
| AMBROSE | ND | 58833 | | Royalty/Non Interest Owner |
| NEW RICHMOND | WI | 54017 | | Royalty/Non Interest Owner |
| MESNALI | | 2610 | NORWAY | Royalty/Non Interest Owner |
| Greenwood Village | CO | 80121-1931 | | Creditor Matrix Party |
| MINOT | ND | 58702 | | Royalty/Non Interest Owner |
| GLENDIVE | MT | 59330 | | Royalty/Non Interest Owner |
| FARWELL | MI | 48622 | | Royalty/Non Interest Owner |
| OAKDALE | CT | 06370 | | Royalty/Non Interest Owner |
| SWANVILLE | MN | 56382 | | Royalty/Non Interest Owner |
| ST LOUIS PARK | MN | 55426 | | Royalty/Non Interest Owner |
| CASTRO VALLEY | CA | 94546 | | Royalty/Non Interest Owner |
| FORT COLLINS | CO | 80521 | | Royalty/Non Interest Owner |
| CHICAGO | IL | 60645 | | Royalty/Non Interest Owner |
| FT WORTH | TX | 76102-4773 | | Royalty/Non Interest Owner |
| SUN CITY CENTER | FL | 33573 | | Royalty/Non Interest Owner |
| HUDSON | WI | 54016 | | Royalty/Non Interest Owner |
| GIG HARBOR | WA | 98332 | | Royalty/Non Interest Owner |
| PLENTYWOOD | MT | 59254 | | Royalty/Non Interest Owner |
| HILLSDALE | IN | 47854 | | Royalty/Non Interest Owner |
| SAN DIEGO | CA | 92115 | | Royalty/Non Interest Owner |
| RAY | ND | 58849 | | Royalty/Non Interest Owner |
| BISMARCK | ND | 58502 | | Royalty/Non Interest Owner |
| APPLE VALLEY | CA | 92308 | | Royalty/Non Interest Owner |
| GAHANNA | OH | 43230 | | Royalty/Non Interest Owner |
| ELROSA | MN | 56325 | | Royalty/Non Interest Owner |
| SIDNEY | MT | 59270 | | Royalty/Non Interest Owner |
| NINE MILE FALLS | WA | 99026 | | Royalty/Non Interest Owner |
| APACHE JUNCTION | AZ | 85120 | | Royalty/Non Interest Owner |
| HADEN LAKE | ID | 83835 | | Royalty/Non Interest Owner |
| SEALY | TX | 77474 | | Royalty/Non Interest Owner |
| MERRIFIELD | MN | 56465 | | Royalty/Non Interest Owner |
| MESA | AZ | 85205 | | Royalty/Non Interest Owner |
| PEORIA | AZ | 85381 | | Royalty/Non Interest Owner |
| ROYALTON | MN | 56373 | | Royalty/Non Interest Owner |

| | | | |
|---|---|---|---|
| Denver | CO | 80203 | NOA |
| | | | |
| MINOT | ND | 58701 | Royalty/Non Interest Owner |
| PLENTYWOOD | MT | 59254 | Royalty/Non Interest Owner |
| | | | |
| BILLINGS | MT | 59102 | Royalty/Non Interest Owner |
| GREENWOOD VILLAGE | CO | 80121-1879 | Royalty/Non Interest Owner |
| | | | |
| PLENTYWOOD | MT | 59254 | Royalty/Non Interest Owner |
| ADA | MN | 56510 | Royalty/Non Interest Owner |
| ELLERY | IL | 62833 | Royalty/Non Interest Owner |
| HOUSTON | TX | 77024 | Royalty/Non Interest Owner |
| MIDLAND | TX | 79707 | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | Royalty/Non Interest Owner |
| GLENDALE | AZ | 85302 | Royalty/Non Interest Owner |
| DAYTON | VA | 22821 | Royalty/Non Interest Owner |
| MINNEAPOLIS | MN | 55403 | Royalty/Non Interest Owner |
| ARVADA | CO | 80003 | Royalty/Non Interest Owner |
| Maple Grove | MN | 55311-2540 | Creditor Matrix Party |
| CEDAR FALLS | LA | 50613 | Royalty/Non Interest Owner |
| FLAGSTAFF | AZ | 86001 | Royalty/Non Interest Owner |
| MOUNT AIRY | MD | 21771-7322 | Royalty/Non Interest Owner |
| ANDOVER | MN | 55304 | Royalty/Non Interest Owner |
| GLENDIVE | MT | 59330 | Royalty/Non Interest Owner |
| FOUNTAIN HILLS | AZ | 85269 | Royalty/Non Interest Owner |
| | | | |
| MANDAN | ND | 58554 | Royalty/Non Interest Owner |
| BLODGETT | OR | 97326 | Royalty/Non Interest Owner |
| NORTH LAS VEGAS | NV | 89032-2694 | Royalty/Non Interest Owner |
| FOND DU LAC | WI | 54935 | Royalty/Non Interest Owner |
| DALLAS | TX | 75205 | Royalty/Non Interest Owner |
| PART ANGELES | WA | 98362 | Royalty/Non Interest Owner |
| SHAKOPEE | MN | 55379 | Royalty/Non Interest Owner |
| OLYMPIA | WA | 98501 | Royalty/Non Interest Owner |
| KELOWNA | BC | V1W 3W6 | Royalty/Non Interest Owner |
| TAHLEQUAH | OK | 74465 | Royalty/Non Interest Owner |
| CHICAGO | IL | 60645 | Royalty/Non Interest Owner |
| SICILY ISLAND | LA | 71368 | Royalty/Non Interest Owner |
| TWO HARBORS | MN | 55616 | Royalty/Non Interest Owner |
| El Reno | OK | 73036-6808 | Creditor Matrix Party |
| | | | |
| FORTUNA | ND | 58844 | Royalty/Non Interest Owner |
| HUTCHINSON | KS | 67501 | Royalty/Non Interest Owner |
| DICKINSON | ND | 58601-2832 | Royalty/Non Interest Owner |
| COLUMBIA | LA | 71418 | Royalty/Non Interest Owner |
| | | | |
| FARGO | ND | 58104 | Royalty/Non Interest Owner |
| MAPLETON | ND | 58059 | Royalty/Non Interest Owner |
| BELFIELD | ND | 58622 | Royalty/Non Interest Owner |
| Belfield | ND | 58622-0007 | Creditor Matrix Party |
| | | | |
| BELFIELD | ND | 58622-0007 | Royalty/Non Interest Owner |
| BELFIELD | ND | 58622 | Royalty/Non Interest Owner |
| Denver | CO | 80202 | NOA |
| | | | |
| FORTUNA | ND | 58844 | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | Royalty/Non Interest Owner |
| ANCHORAGE | AK | 99504 | Royalty/Non Interest Owner |
| Burnet | TX | 78611-7429 | Creditor Matrix Party |
| BURNET | TX | 78611 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| BISMARCK | ND | 58501 | Royalty/Non Interest Owner |
| SUN CITY WEST | AZ | 85375 | Royalty/Non Interest Owner |

| HAWLEY | MN | 56549 | Royalty/Non Interest Owner |
|---|---|---|---|
| WESTBY | MT | 59275 | Royalty/Non Interest Owner |
| DALLAS | TX | 75320-2656 | Royalty/Non Interest Owner |
| Houston | TX | 77057-3012 | Creditor Matrix Party |
| | | | |
| GASTONIA | NC | 28054 | Royalty/Non Interest Owner |
| OAKDALE | CT | 06370 | Royalty/Non Interest Owner |
| MINNEAPOLIS | MN | 55403 | Royalty/Non Interest Owner |
| ST LOUIS PARK | MN | 55426 | Royalty/Non Interest Owner |
| SPOKANE | WA | 99208 | Royalty/Non Interest Owner |
| HILLSBORO | ND | 58045 | Royalty/Non Interest Owner |
| CHATTANOOGA | TN | 37402 | Royalty/Non Interest Owner |
| | | | |
| NEW YORK | NY | 10012 | Royalty/Non Interest Owner |
| HOSCHTON | GA | 30548 | Royalty/Non Interest Owner |
| MONROE | LA | 71201 | Royalty/Non Interest Owner |
| Houston | TX | 77035-6633 | Creditor Matrix Party |
| BETHANY BEACH | DE | 19930 | Royalty/Non Interest Owner |
| WEST FARGO | ND | 58078 | Royalty/Non Interest Owner |
| KEIZER | OR | 97303 | Royalty/Non Interest Owner |
| KALISPELL | MT | 59901 | Royalty/Non Interest Owner |
| HOUSTON | TX | 77006 | Royalty/Non Interest Owner |
| Houston | TX | 77006-6327 | Creditor Matrix Party |
| ORANGEVALE | CA | 95662 | Royalty/Non Interest Owner |
| Mandan | ND | 58554-4750 | Creditor Matrix Party |
| LAS VEGAS | NV | 89149-4912 | Royalty/Non Interest Owner |
| Culbertson | MT | 59218 | Creditor Matrix Party |
| REGINA | SK | S4P 2H9 | Royalty/Non Interest Owner |
| RAMONA | CA | 92065 | Royalty/Non Interest Owner |
| BISMARCK | ND | 58405 | Royalty/Non Interest Owner |
| Bismarck | ND | 58504-5835 | Creditor Matrix Party |
| | | | |
| CHANDLER | OK | 74834 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| MESA | AZ | 85205 | Royalty/Non Interest Owner |
| Elk City | OK | 73648-2407 | Creditor Matrix Party |
| Williston | ND | 58802-0877 | Creditor Matrix Party |
| Mound | MN | 55364-1747 | Creditor Matrix Party |
| CHANHASSEN | MN | 55317 | Royalty/Non Interest Owner |
| | | | |
| Helena | MT | 59604-5805 | Creditor Matrix Party |
| HELENA | MT | 59601 | Royalty/Non Interest Owner |
| DALLAS | TX | 75225 | Royalty/Non Interest Owner |
| BILLINGS | MT | 59102 | Royalty/Non Interest Owner |
| HOUSTON | TX | 77002-3290 | Royalty/Non Interest Owner |
| Houston | TX | 77002-3206 | Creditor Matrix Party |
| | | | |
| CUT BANK | MT | 59427 | Royalty/Non Interest Owner |
| | | | |
| Cut Bank | MT | 59427-2937 | Creditor Matrix Party |
| Cut Bank | MT | 59427-2937 | Creditor Matrix Party |
| | | | |
| Cut Bank | MT | 59427-2937 | Creditor Matrix Party |
| | | | |
| CUT BANK | MT | 59427 | Royalty/Non Interest Owner |
| | | | |
| FEDERAL WAY | WA | 98023 | Royalty/Non Interest Owner |
| Dallas | TX | 75201-6659 | NOA |
| | | | |
| HOUSTON | TX | 77060 | Royalty/Non Interest Owner |
| Humble | TX | 77347-0007 | Creditor Matrix Party |

| | | | | |
|---|---|---|---|---|
| Humble | TX | 77347-0007 | | Creditor Matrix Party |
| | | | | |
| FORTUNA | ND | 58844 | | Royalty/Non Interest Owner |
| CASPER | WY | 82604 | | Royalty/Non Interest Owner |
| CROSBY | ND | 58730 | | Royalty/Non Interest Owner |
| SAN MARINO | CA | 91108 | | Royalty/Non Interest Owner |
| MESA | AZ | 85209 | | Royalty/Non Interest Owner |
| MAPLETON | ND | 58059 | | Royalty/Non Interest Owner |
| WATFORD CITY | ND | 58854 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | | Royalty/Non Interest Owner |
| Dallas | TX | 75397-5682 | | Creditor Matrix Party |
| Dallas | TX | 75397-3527 | | Creditor Matrix Party |
| SAN MARCOS | TX | 78666 | | Royalty/Non Interest Owner |
| HOUSTON | TX | 77066 | | Royalty/Non Interest Owner |
| VANCOUVER | BC | V5Z 4GI | CANADA | Royalty/Non Interest Owner |
| MIDLAND | TX | 79705 | | Royalty/Non Interest Owner |
| DICKINSON | ND | 58601 | | Royalty/Non Interest Owner |
| Houston | TX | 77056-5705 | | NOA |
| | | | | |
| Dallas | TX | 75320-1224 | | Creditor Matrix Party |
| | | | | |
| BISMARCK | ND | 58501 | | Royalty/Non Interest Owner |
| ULM | MT | 59485 | | Royalty/Non Interest Owner |
| HARVE | MT | 59501 | | Royalty/Non Interest Owner |
| RESERVE | MT | 59258 | | Royalty/Non Interest Owner |
| BISMARCK | ND | 58503-0468 | | Royalty/Non Interest Owner |
| MOLINE | IL | 61625 | | Royalty/Non Interest Owner |
| HOUSTON | TX | 77002 | | Royalty/Non Interest Owner |
| NOVITON | PA | 19401 | | Royalty/Non Interest Owner |
| COEUR D'ALENE | ID | 83815 | | Royalty/Non Interest Owner |
| SAN DIEGO | CA | 92127 | | Royalty/Non Interest Owner |
| BILLINGS | MT | 59103 | | Royalty/Non Interest Owner |
| RAYVILLE | LA | 71269 | | Royalty/Non Interest Owner |
| ADDISON | TX | 75001 | | Royalty/Non Interest Owner |
| ADDISON | TX | 75001 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58802-1221 | | Royalty/Non Interest Owner |
| SAN DIEGO | CA | 92109 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | | Royalty/Non Interest Owner |
| Bismarck | ND | 58505-0599 | | Creditor Matrix Party |
| | | | | |
| BISMARCK | ND | 58502 | | Royalty/Non Interest Owner |
| Williston | ND | 58802-1267 | | Creditor Matrix Party |
| Carol Stream | IL | 60197-4349 | | Creditor Matrix Party |
| Pittsburgh | PA | 15251-2695 | | Creditor Matrix Party |
| BISMARCK | ND | 58502 | | Royalty/Non Interest Owner |
| BISMARCK | ND | 58502-2631 | | Royalty/Non Interest Owner |
| Greenwood Village | CO | 80121-1931 | | Creditor Matrix Party |
| | | | | |
| DENVER | CO | 80225-0165 | | Royalty/Non Interest Owner |
| | | | | |
| | | | | Creditor Matrix Party |
| SAN DIEGO | CA | 92138 | | Royalty/Non Interest Owner |
| Dallas | TX | 75320-4667 | | Creditor Matrix Party |
| FT WORTH | TX | 76120 | | Royalty/Non Interest Owner |
| Fort Worth | TX | 76120-3608 | | Creditor Matrix Party |
| Sidney | MT | 59270-8819 | | Creditor Matrix Party |
| CHEYENNE | WY | 82009 | | Royalty/Non Interest Owner |
| Houston | TX | 77002-2711 | | Creditor Matrix Party |
| | | | | |
| NEW ORLEANS | LA | 70114 | | Royalty/Non Interest Owner |

| | | | | |
|---|---|---|---|---|
| WILLISTON | ND | 58801 | | Royalty/Non Interest Owner |
| Los Angeles | CA | 90067-4100 | | NOA |
| Los Angeles | CA | 90067-4100 | | NOA |
| San Francisco | CA | 94111 | | NOA |
| BOTTINEAU | ND | 58318 | | Royalty/Non Interest Owner |
| SIDNEY | MT | 59270 | | Royalty/Non Interest Owner |
| FALL CITY | WA | 98024 | | Royalty/Non Interest Owner |
| POLSON | MT | 59860 | | Royalty/Non Interest Owner |
| CORPUS CHRISTI | TX | 78418 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | | Royalty/Non Interest Owner |
| COTTAGE GROVE | MN | 55016 | | Royalty/Non Interest Owner |
| Williston | ND | 58801-8827 | | Creditor Matrix Party |
| Watford City | ND | 58854-1109 | | Creditor Matrix Party |
| Denver | CO | 80209-2808 | | Creditor Matrix Party |
| HOUSTON | TX | 77027 | | Royalty/Non Interest Owner |
| Golden | CO | 80403-1642 | | Creditor Matrix Party |
| CALGARY | AB | T2P OS5 | CANADA | Royalty/Non Interest Owner |
| POLSON | MT | 59860 | | Royalty/Non Interest Owner |
| STUARTS DRAFT | VA | 24477 | | Royalty/Non Interest Owner |
| OWOSSO | MI | 48867 | | Royalty/Non Interest Owner |
| HELENA | MT | 59624 | | Royalty/Non Interest Owner |
| FARGO | ND | 58102 | | Royalty/Non Interest Owner |
| EDMOND | OK | 73083 | | Royalty/Non Interest Owner |
| SIDNEY | MT | 59270 | | Royalty/Non Interest Owner |
| MINOT | ND | 58701 | | Royalty/Non Interest Owner |
| Bismarck | ND | 58501-4095 | | Creditor Matrix Party |
| SAN ANTONIO | TX | 78217 | | Royalty/Non Interest Owner |
| LUBBOCK | TX | 79407 | | Royalty/Non Interest Owner |
| FEDERAL WAY | WA | 98023 | | Royalty/Non Interest Owner |
| DICKINSON | ND | 58601 | | Royalty/Non Interest Owner |
| MANKATO | MN | 56001 | | Royalty/Non Interest Owner |
| HIGHLAND | CA | 92346 | | Royalty/Non Interest Owner |
| LITTLETON | CO | 80161 | | Royalty/Non Interest Owner |
| FRAZEE | MN | 56544 | | Royalty/Non Interest Owner |
| RANCHO CUCAMONGA | CA | 91739 | | Royalty/Non Interest Owner |
| SEATTLE | WA | 98115 | | Royalty/Non Interest Owner |
| ANACORTES | WA | 98221 | | Royalty/Non Interest Owner |
| BOZEMAN | MT | 59719 | | Royalty/Non Interest Owner |
| ALTOONA | IA | 50009 | | Royalty/Non Interest Owner |
| BILOXI | MS | 39532 | | Royalty/Non Interest Owner |
| BILOXI | MS | 39532 | | Royalty/Non Interest Owner |
| TIOGA | ND | 58852 | | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| WESTLAKE | LA | 70669-5805 | | Royalty/Non Interest Owner |
| RAMSEY | MN | 55303 | | Royalty/Non Interest Owner |
| BILLINGS | MT | 59106 | | Royalty/Non Interest Owner |
| CROSBY | ND | 58730 | | Royalty/Non Interest Owner |
| WOODLAND PARK | CO | 80863 | | Royalty/Non Interest Owner |
| MARIANNA | FL | 32446 | | Royalty/Non Interest Owner |
| TIMNATH | CO | 80547 | | Royalty/Non Interest Owner |
| MT VERNON | WA | 98274 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58802-2023 | | Royalty/Non Interest Owner |

| | | | |
|---|---|---|---|
| Pittsburgh | PA | 15250-7887 | Creditor Matrix Party |
| | | | Creditor Matrix Party |
| Austin | TX | 78734-5241 | Creditor Matrix Party |
| Denver | CO | 80202-5402 | Creditor Matrix Party |
| Austin | TX | 78734-5241 | Creditor Matrix Party |
| Baker | MT | 59313-1272 | Creditor Matrix Party |
| REGINA | SK | S4S 2N9 | Royalty/Non Interest Owner |
| Williston | ND | 58802-1568 | Creditor Matrix Party |
| Dallas | TX | 75320-4789 | Creditor Matrix Party |
| Dallas | TX | 75303-1003 | Creditor Matrix Party |
| JACKSON | MS | 39201 | Royalty/Non Interest Owner |
| Jackson | MS | 39201-2099 | Creditor Matrix Party |
| Denver | CO | 80202-1408 | Creditor Matrix Party |
| Greenwood Village | CO | 80111-1928 | Creditor Matrix Party |
| GREENWOOD VILLAGE | CO | 80111 | Royalty/Non Interest Owner |
| Dallas | TX | 75373-2729 | Creditor Matrix Party |
| Dallas | TX | 75267-7396 | Creditor Matrix Party |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| Dallas | TX | 75267-0207 | Creditor Matrix Party |
| CROSBY | ND | 56730 | Royalty/Non Interest Owner |
| LAFAYETTE | LA | 70505 | Royalty/Non Interest Owner |
| Bakersfield | CA | 93309-0615 | Creditor Matrix Party |
| Los Angeles | CA | 90074-2541 | Creditor Matrix Party |
| PLENTYWOOD | MT | 59254 | Royalty/Non Interest Owner |
| Costa Mesa | CA | 92626-7193 | Creditor Matrix Party |
| CROSBY | ND | 58730 | Royalty/Non Interest Owner |
| BILLINGS | MT | 59101 | Royalty/Non Interest Owner |
| MISSOULA | MT | 59801 | Royalty/Non Interest Owner |
| MILWAUKEE | OR | 97222 | Royalty/Non Interest Owner |
| GRANTS PASS | OR | 97526 | Royalty/Non Interest Owner |
| FORT WORTH | TX | 76113-2605 | Royalty/Non Interest Owner |
| AUSTIN | TX | 78730 | Royalty/Non Interest Owner |
| MIDLAND | TX | 79702 | Royalty/Non Interest Owner |
| Midland | TX | 79702-1441 | Creditor Matrix Party |
| WESTMINSTER | CO | 80031 | Royalty/Non Interest Owner |
| SPANAWAY | WA | 98387 | Royalty/Non Interest Owner |
| Minneapolis | MN | 55369 | Creditor Matrix Party |
| LITTLETON | CO | 80160-0888 | Royalty/Non Interest Owner |
| SIDNEY | MT | 59270 | Royalty/Non Interest Owner |
| Williston | ND | 58802-1146 | Creditor Matrix Party |
| RICHARDSON | TX | 75080 | Royalty/Non Interest Owner |
| HAZEN | ND | 58545 | Royalty/Non Interest Owner |
| WASHINGTON | MS | 39190 | Royalty/Non Interest Owner |
| GLASGOW | MT | 59230 | Royalty/Non Interest Owner |
| OCEANSIDE | CA | 92057 | Royalty/Non Interest Owner |

| City | State | ZIP | Country | Type |
|---|---|---|---|---|
| FT WORTH | TX | 76147-0485 | | Royalty/Non Interest Owner |
| FARGO | ND | 58104 | | Royalty/Non Interest Owner |
| FORT COLLINS | CO | 80525 | | Royalty/Non Interest Owner |
| OLATHE | KS | 66061 | | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| UNIONVILLE CENTE | OH | 43077 | | Royalty/Non Interest Owner |
| WESTBY | MT | 59275-0126 | | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| SUN CITY | CA | 95586 | | Royalty/Non Interest Owner |
| FOWLERVILLE | MI | 48836 | | Royalty/Non Interest Owner |
| LA GRANDE | OR | 97850 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | | Royalty/Non Interest Owner |
| Billings | MT | 59101 | | Royalty/Non Interest Owner |
| BETHESDA | MD | 20817 | | Royalty/Non Interest Owner |
| ROSEMOUNT | MN | 55068 | | Royalty/Non Interest Owner |
| SUMMERFIELD | FL | 34491 | | Royalty/Non Interest Owner |
| GREAT FALLS | MT | 59404 | | Royalty/Non Interest Owner |
| SAN JOSE | CA | 95120 | | Royalty/Non Interest Owner |
| BILLINGS | MT | 59101 | | Royalty/Non Interest Owner |
| MILES CITY | MT | 59301 | | Royalty/Non Interest Owner |
| Golden | CO | 80403-7712 | | Creditor Matrix Party |
| LA CROSSE | WI | 54601 | | Royalty/Non Interest Owner |
| SHELBY | MT | 59474 | | Royalty/Non Interest Owner |
| Mills | WY | 82644-1690 | | Creditor Matrix Party |
| Sidney | MT | 59270-4035 | | Creditor Matrix Party |
| Sidney | MT | 59270-5598 | | Creditor Matrix Party |
| MIDLAND | TX | 79705 | | Royalty/Non Interest Owner |
| GILETTE | WY | 82718 | | Royalty/Non Interest Owner |
| MIDLAND | TX | 79704 | | Royalty/Non Interest Owner |
| HARDIN | MT | 59034 | | Royalty/Non Interest Owner |
| NEW HOPE | PA | 18938 | | Royalty/Non Interest Owner |
| WEST FARGO | ND | 58078 | | Royalty/Non Interest Owner |
| BILLINGS | MT | 59101 | | Royalty/Non Interest Owner |
| MOUNT PLEASANT | MI | 48858 | | Royalty/Non Interest Owner |
| TWO HARBORS | MN | 55616 | | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| SKYLAND | NC | 28776 | | Royalty/Non Interest Owner |
| DENVER | CO | 80201-0899 | | Royalty/Non Interest Owner |
| FONTANA | CA | 92335 | | Royalty/Non Interest Owner |
| FORTUNA | MD | 58844 | | Royalty/Non Interest Owner |
| Littleton | CO | 80120-1136 | | Creditor Matrix Party |
| DICKINSON | ND | 58601 | | Royalty/Non Interest Owner |
| WILDROSE | ND | 58795 | | Royalty/Non Interest Owner |
| CEYLON | SK | S0G 0T0 | CANADA | Royalty/Non Interest Owner |
| HILLSBORO | ND | 58045 | | Royalty/Non Interest Owner |
| HOUSTON | TX | 77002 | | Royalty/Non Interest Owner |
| FORREST PARK | IL | 60130 | | Royalty/Non Interest Owner |
| FERRIDAY | LA | 71334 | | Royalty/Non Interest Owner |
| VIDALIA | LA | 71373 | | Royalty/Non Interest Owner |
| ALKABO | ND | 58845 | | Royalty/Non Interest Owner |
| LANDGON | ND | 58249 | | Royalty/Non Interest Owner |
| BISMARCK | ND | 58502-0895 | | Royalty/Non Interest Owner |
| BEND | OR | 97702 | | Royalty/Non Interest Owner |
| LANCASTER | PA | 17601 | | Royalty/Non Interest Owner |
| FOUNTAIN | CO | 80817 | | Royalty/Non Interest Owner |

| | | | | |
|---|---|---|---|---|
| CHANDLER | AZ | 85248 | | Royalty/Non Interest Owner |
| CARL JUNCTION | MO | 64834-9582 | | Royalty/Non Interest Owner |
| | | | | |
| PLENTYWOOD | MT | 59254 | | Royalty/Non Interest Owner |
| BELLEVUE | WA | 98007 | | Royalty/Non Interest Owner |
| ZAHL | ND | 58856 | | Royalty/Non Interest Owner |
| RENO | NV | 89511 | | Royalty/Non Interest Owner |
| HAYDEN | ID | 83835 | | Royalty/Non Interest Owner |
| Longview | WA | 98632 | | Creditor Matrix Party |
| TACOMA | WA | 98444 | | Royalty/Non Interest Owner |
| COOPERSTOWN | ND | 58425 | | Royalty/Non Interest Owner |
| Naples | FL | 34114-2678 | | Creditor Matrix Party |
| FORTUNA | ND | 58844 | | Royalty/Non Interest Owner |
| GREAT FALLS | MT | 59403-1399 | | Royalty/Non Interest Owner |
| ISANTI | MN | 55040 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58802-0249 | | Royalty/Non Interest Owner |
| DAGMAR | MT | 59219 | | Royalty/Non Interest Owner |
| BIG FORK | MT | 59911-6013 | | Royalty/Non Interest Owner |
| FORT COLLINS | CO | 80525 | | Royalty/Non Interest Owner |
| Wolf Point | MT | 59201-1600 | | Creditor Matrix Party |
| SAN DIEGO | CA | 92138 | | Royalty/Non Interest Owner |
| CROSBY | ND | 58730 | | Royalty/Non Interest Owner |
| DALLAS | TX | 75201 | | Royalty/Non Interest Owner |
| BEAVERTON | OR | 97008 | | Royalty/Non Interest Owner |
| | | | | |
| Hobbs | NM | 88240 | | Creditor Matrix Party |
| Hobbs | NM | 88241 | | Creditor Matrix Party |
| HOBBS | NM | 88240 | | Royalty/Non Interest Owner |
| SNOHOMISH | WA | 98296 | | Royalty/Non Interest Owner |
| MINOT | ND | 58202 | | Royalty/Non Interest Owner |
| | | | | |
| DULLES | VA | 20189 | | Royalty/Non Interest Owner |
| MINOT | ND | 58701 | | Royalty/Non Interest Owner |
| WILBAUX | MT | 59353 | | Royalty/Non Interest Owner |
| JONES | OK | 73049-1380 | | Royalty/Non Interest Owner |
| EDEN PRAIRIE | MN | 55347 | | Royalty/Non Interest Owner |
| GREAT FALLS | MT | 59405-3626 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | | Royalty/Non Interest Owner |
| BLOOMINGTON | MN | 55431 | | Royalty/Non Interest Owner |
| Houston | TX | 77002-5294 | | Creditor Matrix Party |
| | | | | |
| BRENHAM | TX | 77834 | | Royalty/Non Interest Owner |
| TULSA | OK | 74103 | | Royalty/Non Interest Owner |
| Dallas | TX | 75397-2282 | | Creditor Matrix Party |
| OKLAHOMA CITY | OK | 73170 | | Royalty/Non Interest Owner |
| HERMISTON | OR | 97838 | | Royalty/Non Interest Owner |
| THE VILLAGES | FL | 32162 | | Royalty/Non Interest Owner |
| VANCOUVER | BC | V6K3B2 | | Royalty/Non Interest Owner |
| DICKINSON | ND | 58602 | | Royalty/Non Interest Owner |
| Denver | CO | 80202-4260 | | Creditor Matrix Party |
| | | | | |
| COLUMBIA FALLS | MT | 59912 | | Royalty/Non Interest Owner |
| ST LOUIS PARK | MN | 55426 | | Royalty/Non Interest Owner |
| MINNEAPOLIS | MN | 55419 | | Royalty/Non Interest Owner |
| Calgary | AB | T2P 2G9 | CANADA | Creditor Matrix Party |
| | | | | |
| Dallas | TX | 75373-2149 | | Creditor Matrix Party |
| FORTUNA | ND | 58844 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | | Royalty/Non Interest Owner |
| MILES CITY | MT | 59301 | | Royalty/Non Interest Owner |
| PLENTYWOOD | MT | 59254 | | Royalty/Non Interest Owner |

| | | | |
|---|---|---|---|
| Bismarck | ND | 58505-0500 | Creditor Matrix Party |
| Denver | CO | 80202-3910 | Creditor Matrix Party |
| Denver | CO | 80202-3910 | Creditor Matrix Party |
| Chicago | IL | 60604 | NOA |
| KENMARE | ND | 58746 | Royalty/Non Interest Owner |
| MINNEAPOLIS | MN | 55426 | Royalty/Non Interest Owner |
| PORTLAND | ME | 04103 | Royalty/Non Interest Owner |
| DENVER | CO | 80247 | Royalty/Non Interest Owner |
| BILLINGS | MT | 59102 | Royalty/Non Interest Owner |
| BLUE SPRING | MO | 64015 | Royalty/Non Interest Owner |
| MINOT | ND | 58703 | Royalty/Non Interest Owner |
| SAN ANGELO | TX | 76904 | Royalty/Non Interest Owner |
| CHASKA | MN | 55318 | Royalty/Non Interest Owner |
| GLASGOW | MT | 59230 | Royalty/Non Interest Owner |
| MOBILE | AL | 36619 | Royalty/Non Interest Owner |
| SEATTLE | WA | 98125 | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | Royalty/Non Interest Owner |
| REDMOND | WA | 98052 | Royalty/Non Interest Owner |
| Plentywood | MT | 59254-1699 | Creditor Matrix Party |
| Medicine Lake | MT | 59247-0227 | Creditor Matrix Party |
| HAVRE | MT | 59501 | Royalty/Non Interest Owner |
| POWELL | WY | 82435 | Royalty/Non Interest Owner |
| REDSTONE | MT | 59257 | Royalty/Non Interest Owner |
| MINOT | ND | 58701 | Royalty/Non Interest Owner |
| KIRKLAND | WA | 98033 | Royalty/Non Interest Owner |
| BESSEMER | AL | 52022 | Royalty/Non Interest Owner |
| RAPID CITY | SD | 57702 | Royalty/Non Interest Owner |
| TULSA | OK | 74114 | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | Royalty/Non Interest Owner |
| Odessa | TX | 79760-2792 | Creditor Matrix Party |
| DENVER | CO | 80203 | Royalty/Non Interest Owner |
| Denver | CO | 80291-0384 | Creditor Matrix Party |
| DENVER | CO | 80250 | Royalty/Non Interest Owner |
| MIDLAND | TX | 79707 | Royalty/Non Interest Owner |
| Chicago | IL | 60604-2815 | Creditor Matrix Party |
| NEW ULM | MN | 56073 | Royalty/Non Interest Owner |
| Chicago | IL | 60604-2908 | Creditor Matrix Party |
| MCMINNVILLE | OR | 97128 | Royalty/Non Interest Owner |
| JONESVILLE | LA | 71343 | Royalty/Non Interest Owner |
| DENVER | CO | 80201-8946 | Royalty/Non Interest Owner |
| Dickinson | ND | 58602-1026 | Creditor Matrix Party |
| TRAVERSE CITY | MI | 49684 | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801-4833 | Royalty/Non Interest Owner |
| BILLINGS MONTANA | ND | 59103 | Royalty/Non Interest Owner |
| Denver | CO | 80237-2686 | Creditor Matrix Party |
| FRISCO | TX | 75035 | Royalty/Non Interest Owner |
| TULSA | OK | 74103 | Royalty/Non Interest Owner |
| Chicago | IL | 60693-0025 | Creditor Matrix Party |
| Bismarck | ND | 58505-0840 | Creditor Matrix Party |
| CROSBY | ND | 58730 | Royalty/Non Interest Owner |

| Denver | CO | 80202-2822 | Creditor Matrix Party |
|---|---|---|---|
| MABELVALE | AZ | 72103 | Royalty/Non Interest Owner |
| ST PAUL | MN | 55102 | Royalty/Non Interest Owner |
| DENVER | CO | 80202-3805 | Royalty/Non Interest Owner |
| DENVER | CO | 80202 | Royalty/Non Interest Owner |
| KONAWA | OK | 74849-5300 | Royalty/Non Interest Owner |
| DALLAS | TX | 75225 | Royalty/Non Interest Owner |
| MAGNOLIA | TX | 77355 | Royalty/Non Interest Owner |
| HAYDEN | ID | 83835 | Royalty/Non Interest Owner |
| HOLMES BEACH | FL | 34217 | Royalty/Non Interest Owner |
| HENDERSON | NV | 89074 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58802 | Royalty/Non Interest Owner |
| HENDERSON | NV | 89074 | Royalty/Non Interest Owner |
| ELK GROVE | CA | 95758 | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844 | Royalty/Non Interest Owner |
| BOTHELL | WA | 98012 | Royalty/Non Interest Owner |
| LOUISVILLE | CO | 80027-9587 | Royalty/Non Interest Owner |
| LAUREL | MT | 59044 | Royalty/Non Interest Owner |
| NORMAL | IL | 61761 | Royalty/Non Interest Owner |
| CHATTANOOGA | TN | 37402 | Royalty/Non Interest Owner |
| HOUSTON | TX | 77008 | Royalty/Non Interest Owner |
| DENVER | CO | 80218 | Royalty/Non Interest Owner |
| WATFORD CITY | ND | 58854 | Royalty/Non Interest Owner |
| ZAHL | ND | 58856 | Royalty/Non Interest Owner |
| BILLINGS | MT | 59102 | Royalty/Non Interest Owner |
| Billings | MT | 59102-7407 | Creditor Matrix Party |
| Dallas | TX | 75284-1787 | Creditor Matrix Party |
| WILLISTON | ND | 58802-2138 | Royalty/Non Interest Owner |
| BRENHAM | TX | 77834 | Royalty/Non Interest Owner |
| KALISPELL | MT | 59901 | Royalty/Non Interest Owner |
| LAKEWOOD | CO | 80235 | Royalty/Non Interest Owner |
| SCOTTDALE | AZ | 85260 | Royalty/Non Interest Owner |
| GILLETTE | WY | 82718 | Royalty/Non Interest Owner |
| BISMARCK | ND | 58502-2631 | Royalty/Non Interest Owner |
| CROSBY | ND | 58730 | Royalty/Non Interest Owner |
| Crosby | ND | 58730-0230 | Creditor Matrix Party |
| MEETEESE | WY | 82433 | Royalty/Non Interest Owner |
| Atlanta | GA | 30326-1459 | Creditor Matrix Party |
| Houston | TX | 77242-1328 | Creditor Matrix Party |
| LIVINGSTON | MT | 59047 | Royalty/Non Interest Owner |
| LITTLETON | CO | 80127 | Royalty/Non Interest Owner |
| JOLIET | MT | 59041 | Royalty/Non Interest Owner |
| GLASGOW | MT | 59230 | Royalty/Non Interest Owner |
| MCLEAN | VA | 22101 | Royalty/Non Interest Owner |
| SCOTTSDALE | AZ | 85255 | Royalty/Non Interest Owner |
| JOLIET | MT | 59041 | Royalty/Non Interest Owner |
| CRESCENT CITY | CA | 95531 | Royalty/Non Interest Owner |
| LITTLETON | CO | 80128 | Royalty/Non Interest Owner |
| BILLINGS | MT | 59102 | Royalty/Non Interest Owner |
| CHARLESTON | SC | 29412 | Royalty/Non Interest Owner |
| MINNEAPOLIS | MN | 55411 | Royalty/Non Interest Owner |
| GRAND FORKS | ND | 58206-5608 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| ARDMORE | OK | 73402 | Royalty/Non Interest Owner |

| City | State | ZIP | Country | Party Type |
|---|---|---|---|---|
| Chicago | IL | 60674-0091 | | Creditor Matrix Party |
| MIDLAND | TX | 79702 | | Royalty/Non Interest Owner |
| Midland | TX | 79702 | | Creditor Matrix Party |
| DALLAS | TX | 75205 | | Royalty/Non Interest Owner |
| LINCOLN CITY | OR | 97367 | | Royalty/Non Interest Owner |
| SIOUX FALLS | SD | 57110 | | Royalty/Non Interest Owner |
| KALISPELL | MT | 59901 | | Royalty/Non Interest Owner |
| FARGO | ND | 58103 | | Royalty/Non Interest Owner |
| SPRINGFIELD | OR | 97477-3561 | | Royalty/Non Interest Owner |
| DENVER | CO | 80206 | | Royalty/Non Interest Owner |
| BILLINGS | MT | 59101 | | Royalty/Non Interest Owner |
| DANVILLE | CA | 94526 | | Royalty/Non Interest Owner |
| GLASGOW | MT | 59230 | | Royalty/Non Interest Owner |
| LILBURN | GA | 30047 | | Royalty/Non Interest Owner |
| Dallas | TX | 75284-0730 | | Creditor Matrix Party |
| Houston | TX | 77057-3415 | | Creditor Matrix Party |
| WILLISTON | ND | 58802-0783 | | Royalty/Non Interest Owner |
| DENVER | CO | 80202 | | Royalty/Non Interest Owner |
| OKLAHOMA CITY | OK | 73101 | | Royalty/Non Interest Owner |
| SIDNEY | MT | 59270 | | Royalty/Non Interest Owner |
| BISMARCK | ND | 58502 | | Royalty/Non Interest Owner |
| PIPESTONE | MN | 56164 | | Royalty/Non Interest Owner |
| Denver | CO | 80202-5402 | | Creditor Matrix Party |
| SUN CITY WEST | AZ | 85375 | | Royalty/Non Interest Owner |
| FT WORTH | TX | 76104 | | Royalty/Non Interest Owner |
| MOBILE | AL | 36605 | | Royalty/Non Interest Owner |
| DULUTH | MN | 55804 | | Royalty/Non Interest Owner |
| LITTLETON | CO | 80123 | | Royalty/Non Interest Owner |
| Littleton | CO | 80123-5135 | | Creditor Matrix Party |
| Littleton | CO | 80123 | | Royalty/Non Interest Owner |
| WILLIAMSBURG | VA | 23815 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58802 | | Royalty/Non Interest Owner |
| Houma | LA | 70360-4428 | | Creditor Matrix Party |
| Dallas | TX | 75320-3379 | | Creditor Matrix Party |
| BOISE | ID | 83709-3952 | | Royalty/Non Interest Owner |
| FAIRVIEW | OK | 73737 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | | Royalty/Non Interest Owner |
| BURLINGTON | ND | 58722 | | Royalty/Non Interest Owner |
| BEAVERTON | OR | 97007 | | Royalty/Non Interest Owner |
| Roundup | MT | 59072-6425 | | Creditor Matrix Party |
| SUTTGART | | 70174 | GERMANY | Royalty/Non Interest Owner |
| WILLISTON | ND | 58802 | | Royalty/Non Interest Owner |
| IRVINE | CA | 92614-6610 | | Royalty/Non Interest Owner |
| BISMARCK | ND | 58503 | | Royalty/Non Interest Owner |
| SHOREVIEW | MN | 55126 | | Royalty/Non Interest Owner |
| DALTON GARDENS | ID | 83815 | | Royalty/Non Interest Owner |
| VANCOUVER | BC | V6K3B2 | | Royalty/Non Interest Owner |
| DAGMAR | MT | 59219 | | Royalty/Non Interest Owner |
| Dallas | TX | 75397-4686 | | Creditor Matrix Party |
| EUGENE | OR | 97408 | | Royalty/Non Interest Owner |
| SHERIDAN | MT | 59749 | | Royalty/Non Interest Owner |
| Denver | CO | 80202-4124 | | Creditor Matrix Party |
| Salt Lake City | UT | 84110-3238 | | Creditor Matrix Party |
| WEST FARGO | ND | 58078 | | Royalty/Non Interest Owner |
| MIDLAND | TX | 79702 | | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | | Royalty/Non Interest Owner |
| Crosby | ND | 58730-0477 | | Creditor Matrix Party |
| GRENORA | ND | 58845 | | Royalty/Non Interest Owner |

| | | | |
|---|---|---|---|
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58801 | Royalty/Non Interest Owner |
| Houston | TX | 77056-2701 | Creditor Matrix Party |
| Houston | TX | 77056-2770 | Creditor Matrix Party |
| | | | Creditor Matrix Party |
| Cheyenne | WY | 82001 | NOA |
| SMITHFIELD | UT | 84335 | Royalty/Non Interest Owner |
| HOUSTON | TX | 77056 | Royalty/Non Interest Owner |
| Denver | CO | 80202-2508 | Creditor Matrix Party |
| Denver | CO | 80294-1961 | Creditor Matrix Party |
| Denver | CO | 80294 | NOA |
| Juno Beach | FL | 33408-2657 | Creditor Matrix Party |
| | | | Creditor Matrix Party |
| JUNO BEACH | FL | 33408 | Royalty/Non Interest Owner |
| JUNO BEACH | FL | 33408 | Royalty/Non Interest Owner |
| Houston | TX | 77002-3253 | Creditor Matrix Party |
| Houston | TX | 77002-3253 | Creditor Matrix Party |
| Houston | TX | 77002-3253 | Creditor Matrix Party |
| Houston | TX | 77002-3253 | Creditor Matrix Party |
| Houston | TX | 77002-3253 | Creditor Matrix Party |
| Missoula | MT | 59808-6748 | Creditor Matrix Party |
| Crestview | FL | 32536-9635 | Creditor Matrix Party |
| REDMOND | WA | 98052 | Royalty/Non Interest Owner |
| SANTA CLARA | CA | 91350 | Royalty/Non Interest Owner |
| SINTON | TX | 78387 | Royalty/Non Interest Owner |
| SCOTTSDALE | AZ | 85255 | Royalty/Non Interest Owner |
| SPOKANE | WA | 99208 | Royalty/Non Interest Owner |
| CELINA | TX | 75009-6419 | Royalty/Non Interest Owner |
| BISMARCK | ND | 58502 | Royalty/Non Interest Owner |
| COLVILLE | WA | 99114 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58802 | Royalty/Non Interest Owner |
| AUSTIN | TX | 78703 | Royalty/Non Interest Owner |
| TUSTIN | CA | 92780 | Royalty/Non Interest Owner |
| ROSS | ND | 58776 | Royalty/Non Interest Owner |
| CENTENNIAL | CO | 80112 | Royalty/Non Interest Owner |
| EL CAJON | CA | 92021 | Royalty/Non Interest Owner |
| LOMPOC | CA | 93436 | Royalty/Non Interest Owner |
| SIDNEY | MT | 59270 | Royalty/Non Interest Owner |

| | | | |
|---|---|---|---|
| FORTUNA | ND | 58844 | Royalty/Non Interest Owner |
| FORTUNA | ND | 58844-0005 | Royalty/Non Interest Owner |
| FARGO | ND | 58104 | Royalty/Non Interest Owner |
| LOCUST GROVE | VA | 22508 | Royalty/Non Interest Owner |
| HIGHMORE | SD | 57345 | Royalty/Non Interest Owner |
| BILLINGS | MT | 59104 | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | Royalty/Non Interest Owner |
| Fortuna | ND | 58844-0097 | Creditor Matrix Party |
| FORTUNA | ND | 58844 | Royalty/Non Interest Owner |
| MARYSVILLE | CA | 95901 | Royalty/Non Interest Owner |
| Fortuna | ND | 58844-0097 | Creditor Matrix Party |
| FORTUNA | ND | 58844 | Royalty/Non Interest Owner |
| OVERLAND | MO | 63114 | Royalty/Non Interest Owner |
| Houston | TX | 77043-4501 | Creditor Matrix Party |
| Dallas | TX | 75303-1003 | Creditor Matrix Party |
| Casper | WY | 82602-2105 | Creditor Matrix Party |
| Houston | TX | 77043-4501 | Creditor Matrix Party |
| ASTORIA | OR | 97103 | Royalty/Non Interest Owner |
| PLENTYWOOD | MT | 59254 | Royalty/Non Interest Owner |
| Dallas | TX | 75267-7732 | Creditor Matrix Party |
| NATCHEZ | MS | 39120 | Royalty/Non Interest Owner |
| Dallas | TX | 75397-3539 | Creditor Matrix Party |
| Denver | CO | 80290-2300 | Creditor Matrix Party |
| DENVER | CO | 80202 | Royalty/Non Interest Owner |
| DENVER | CO | 80202 | Royalty/Non Interest Owner |
| DENVER | CO | 80202 | Royalty/Non Interest Owner |
| Houston | TX | 77002-2770 | Creditor Matrix Party |
| MINOT | ND | 58701 | Royalty/Non Interest Owner |
| MISSOULA | MT | 59806 | Royalty/Non Interest Owner |
| GREENVILLE | MI | 48838 | Royalty/Non Interest Owner |
| VALLEY | CA | 93063 | Royalty/Non Interest Owner |
| THORNTON | CO | 80233 | Royalty/Non Interest Owner |
| PLENTWOOD | MT | 59254 | Royalty/Non Interest Owner |
| FESTUS | MO | 63028 | Royalty/Non Interest Owner |
| OBLONG | IL | 62449 | Royalty/Non Interest Owner |
| LAKE FOREST PARK | WA | 98155 | Royalty/Non Interest Owner |
| VANCOUVER | WA | 98685 | Royalty/Non Interest Owner |
| Williston | ND | 58802-2047 | Creditor Matrix Party |
| CHULA VISTA | CA | 91911 | Royalty/Non Interest Owner |
| HOUSTON | TX | 77060 | Royalty/Non Interest Owner |
| WILLISTON | ND | 58802 | Royalty/Non Interest Owner |
| Williston | ND | 58802-2626 | Creditor Matrix Party |
| VIDALIA | LA | 71373 | Royalty/Non Interest Owner |
| Gillette | WY | 82717-2410 | Creditor Matrix Party |
| Dallas | TX | 75373-2328 | Creditor Matrix Party |
| Lyman | WY | 82937-0427 | Creditor Matrix Party |
| HOUSTON | TX | 77025 | Royalty/Non Interest Owner |
| BALBOA ISLAND | CA | 92662 | Royalty/Non Interest Owner |
| Bismarck | ND | 58506-5585 | Creditor Matrix Party |
| Dickinson | ND | 58602-1153 | Creditor Matrix Party |
| MIDLAND | TX | 79702 | Royalty/Non Interest Owner |

| | | | | |
|---|---|---|---|---|
| MARWAYNE | AB | T0B 2X0 | CANADA | Royalty/Non Interest Owner |
| WESTBY | MT | 59275 | | Royalty/Non Interest Owner |
| SAN ANTONIO | TX | 78238 | | Royalty/Non Interest Owner |
| WEST COVINA | CA | 91790-1442 | | Royalty/Non Interest Owner |
| HOUSTON | TX | 77257-0174 | | Royalty/Non Interest Owner |