## **EXHIBIT 2A**

## **INVOICES FOR FEES AND EXPENSES**

607253993.6

# BakerHostetler

| | |
|---|---|
| Mr. Brad Colby | Invoice Date: 08/18/15 |
| American Eagle Energy Corporation | Invoice Number: 50132605 |
| 2549 W. Main St., #202 | B&H File Number: 07814/096508/000001 |
| Littleton, CO 80120 | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**     Securities Advice and Corporate Representation

For professional services rendered from May 1, 2015 through May 31, 2015

### BALANCE FOR THIS INVOICE DUE BY 09/17/15     $     2,041.00

## Remittance Copy

**Please include this page with payment**

### Invoice No:  50132605

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50132605** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Mr. Brad Colby
American Eagle Energy Corporation
2549 W. Main St., #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132605 |
| B&H File Number: | 07814/096508/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**  Securities Advice and Corporate Representation

For professional services rendered from May 1, 2015 through May 31, 2015

| **Fees** | $ | **2,041.00** |
|---|---|---|

**BALANCE FOR THIS INVOICE DUE BY 09/17/15**                    $      **2,041.00**

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132605 |
| Matter Number: | 096508.000001 |
| | Page 3 |

**Regarding:**   Securities Advice and Corporate Representation

Matter Number:   096508.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Katz Randolf W. | 2.60 | $ 785.00 | $ 2,041.00 |
| **Total** | **2.60** | | **$ 2,041.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/09/15 | Katz Randolf W. | Telephone conference with B. Poignant regarding board and filing updates. | 0.50 | 392.50 |
| 05/10/15 | Katz Randolf W. | E-mail to and from B. Clark regarding burn-off 8-K; Update 8-K; Update 8-K regarding Exhibit 99.15; Finalize same; E-mail to Vintage Filings regarding same. | 0.50 | 392.50 |
| 05/11/15 | Katz Randolf W. | E-mails to and from B. Clark regarding filing of burn-off 8-K; E-mails to and from Vintage filings regarding finalization of 8-K; File 8-K. | 0.40 | 314.00 |
| 05/12/15 | Katz Randolf W. | E-mail to and from B. Clark regarding 8-K cleansing confirmation. | 0.10 | 78.50 |
| 05/22/15 | Katz Randolf W. | Telephone conference with L. Peterson regarding board issues (.20). | 0.20 | 157.00 |
| 05/27/15 | Katz Randolf W. | Telephone conference with L. Peterson regarding June 1 board agenda and banking resolutions (.20). | 0.20 | 157.00 |
| 05/29/15 | Katz Randolf W. | Telephone conference with B. Colby regarding board issues (.20); Telephone conference with B. Poignant regarding same (.40); Telephone conference with L. Peterson regarding same (.10). | 0.70 | 549.50 |
| | **Total** | | **2.60** | **2,041.00** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132201 |
| B&H File Number: | 07814/096508/000004 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**  **Chapter 11 Bankruptcy**

For professional services rendered from May 8, 2015 through May 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**  **$**  **91,126.34**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50132201**

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50132201** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132201 |
| B&H File Number: | 07814/096508/000004 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**       **Chapter 11 Bankruptcy**

For professional services rendered from May 8, 2015 through May 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **68,705.50** |
| **Expenses and Other Charges** | | |
| **Airfare/Trainfare (E110)** | | 7,117.65 |
| **Telephone Charges (E105)** | | 17.98 |
| **Filing Fees (E112)** | | 3,434.00 |
| **Lodging (E110)** | | 4,483.52 |
| **Delivery Services (E107)** | | 19.15 |
| **Copier / Duplication (E101)** | | 240.50 |
| **Ground Transportation Out of Town (E110)** | | 1,077.90 |
| **Meals while Traveling (E110)** | | 320.12 |
| **Postage (E108)** | | 2,888.27 |
| **Fax (E104)** | | 2,776.00 |
| **Teleconference (E105)** | | 24.77 |
| **Automated Research (E106)** | | 20.98 |
| **Total Expenses** | $ | **22,420.84** |
| **BALANCE FOR THIS INVOICE DUE BY 09/16/15** | $ | **91,126.34** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132201 |
| Matter Number: | 096508.000004 |
| | Page 3 |

**Regarding:**       **Chapter 11 Bankruptcy**

**Matter Number:**       096508.000004

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 24.30 | $ 550.00 | $ 13,365.00 |
| Katz Randolf W. | 13.60 | 785.00 | 10,676.00 |
| Parrish Jimmy D. | 54.50 | 475.00 | 25,887.50 |
| Payne Tiffany D. | 1.40 | 380.00 | 532.00 |
| Rose Jorian L. | 4.80 | 785.00 | 3,768.00 |
| Layden Andrew V. | 5.60 | 310.00 | 1,736.00 |
| Fuller Lars H. | 13.40 | 445.00 | 5,963.00 |
| Townsend Wendy C. | 4.40 | 395.00 | 1,738.00 |
| Lane Deanna L | 21.00 | 240.00 | 5,040.00 |
| **Total** | **143.00** | | **$ 68,705.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/08/15 | AVL | Review issues regarding press release and bankruptcy hotline and email account. | 1.60 | 496.00 |
| 05/08/15 | JLR | Review and revise current forecast for public filing. | 0.70 | 549.50 |
| 05/09/15 | EAG | Review and revise Joint Administration Motion. | 0.60 | 330.00 |
| 05/09/15 | RWK | Telephone conferences with and e-mails to and from J. Parrish regarding current draft of affidavit for B. Colby; Review and edit same; Telephone conferences with and e-mails to and from E. Green regarding open issues in affidavit and motions/orders. | 1.10 | 863.50 |
| 05/09/15 | DLL | Making additional revisions to schedules and SOFA. | 2.60 | 624.00 |
| 05/09/15 | JDP | Review and revise Colby affidavit. | 2.30 | 1,092.50 |
| 05/09/15 | JDP | Review and revise utility motion and exhibits. | 1.70 | 807.50 |
| 05/09/15 | JDP | Talk with Mr. Lantz regarding Colby affidavit. | 0.20 | 95.00 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132201 |
| Matter Number: | 096508.000004 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/09/15 | JLR | Review and revise affidavits in connection with first day motions. | 0.90 | 706.50 |
| 05/10/15 | RWK | E-mails to and from J. Parrish regarding updated for B. Colby; Edit same; E-mails to and from E. Green regarding same. | 0.60 | 471.00 |
| 05/10/15 | JDP | Prepare utility order. | 0.80 | 380.00 |
| 05/10/15 | JDP | Prepare wage order. | 0.80 | 380.00 |
| 05/10/15 | JDP | Review and revise motion for entry of first day orders. | 3.20 | 1,520.00 |
| 05/10/15 | JDP | Review and revise employee wage and benefit motion. | 2.10 | 997.50 |
| 05/10/15 | JDP | Review and revise joint administration motion. | 1.20 | 570.00 |
| 05/10/15 | JDP | Research issues regarding definition of utility and potential utility vendors. | 2.40 | 1,140.00 |
| 05/11/15 | LHF | Exchange communications with creditors regarding bankruptcy. | 0.40 | 178.00 |
| 05/11/15 | EAG | Prepare for outline for first day hearings. | 0.80 | 440.00 |
| 05/11/15 | EAG | Telephone call with Brad Colby regarding first day hearings. | 0.80 | 440.00 |
| 05/11/15 | EAG | Review and revise first day emergency motions to prepare for filing. | 1.80 | 990.00 |
| 05/11/15 | EAG | Telephone call with Paul Silverstein regarding issues related to first day orders. | 0.50 | 275.00 |
| 05/11/15 | EAG | Telephone call with U.S. Trustee's office regarding bankruptcy cases. | 0.80 | 440.00 |
| 05/11/15 | RWK | Telephone conference with and e-mail form E. Green regarding per conversation with NYSE in respect of trading halt and delisting (.3); Series of all-hands calls with and e-mails to and from NYSE regarding same, procedures, AMZG and NYSE press releases, and timing of process (.4); Telephone conference with P. Casimates (FINRA) regarding NYSE delisting process and commencement of quotation on OTC Pink (.3); Telephone conferences with J. Oltmanns and M. Chou regarding OTC Markets (.3); Telephone conference | 2.00 | 1,570.00 |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132201 |
| Matter Number: | 096508.000004 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | with B. Colby regarding same (.2); Telephone conferences with and e-mails to and from M. Beskow regarding bankruptcy filing press release (.2); Telephone conference with M. Beskow regarding certain financial items (.3). | | |
| 05/11/15 | DLL | Preparing exhibit list and exhibits for First Day Motions Hearing and e-filing same. | 1.00 | 240.00 |
| 05/11/15 | DLL | Final editing, e-filing and serving of First Day Motions; securing list of fax and/or emails to send First Day Motions to 20 largest unsecured creditors, secured creditors and utility companies | 2.40 | 576.00 |
| 05/11/15 | JDP | Review and revise utility motion and order. | 0.70 | 332.50 |
| 05/11/15 | JDP | Review and revise motion for expedited hearing. | 1.30 | 617.50 |
| 05/11/15 | JDP | Review and revise wage motion and order. | 1.10 | 522.50 |
| 05/11/15 | JDP | Talk with Ms. Peterson regarding employee benefits and wage motion. | 0.40 | 190.00 |
| 05/11/15 | JDP | Review finalized first day pleadings and issues. | 2.50 | 1,187.50 |
| 05/11/15 | JDP | Talk with Clerk's office regarding first day pleadings and hearings. | 0.40 | 190.00 |
| 05/11/15 | TDP | Review issues regarding working interest owners. | 0.40 | 152.00 |
| 05/11/15 | TDP | Review notice requirements and related issues. | 0.40 | 152.00 |
| 05/11/15 | WCT | Review and revise motion for expedited entry of orders. | 0.80 | 316.00 |
| 05/11/15 | WCT | Continue to address issues related to first day hearings in anticipation of hearing on May 12, 2015. | 2.00 | 790.00 |
| 05/11/15 | WCT | Per Ms. Green's request, prepare Exhibit List in anticipation of hearing. | 0.30 | 118.50 |
| 05/11/15 | WCT | Telephone conference with J. Tallman's chambers in order to determine proper service of first day motions and in order to schedule first day hearings. | 0.50 | 197.50 |
| 05/12/15 | LHF | Meet with management and counsel regarding operations status, cash flow issues, and impending motions. | 3.00 | 1,335.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

Invoice Date:        08/17/15
Invoice Number:        50132201
Matter Number:        096508.000004
Page 6

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/12/15 | LHF | Exchange communications with creditors regarding bankruptcy filing, first day motions, committee formation, and first day hearing. | 2.00 | 890.00 |
| 05/12/15 | EAG | Meeting with clients in preparation for hearings. | 2.50 | 1,375.00 |
| 05/12/15 | EAG | Prepare for first day hearings. | 3.50 | 1,925.00 |
| 05/12/15 | EAG | Telephone call with Carl Dore regarding case and first day motions. | 0.40 | 220.00 |
| 05/12/15 | EAG | Attend first day hearings. | 2.50 | 1,375.00 |
| 05/12/15 | EAG | Telephone call with Mr. Markus regarding hearings. | 0.20 | 110.00 |
| 05/12/15 | EAG | Telephone call with U.S. Trustee regarding hearings. | 0.30 | 165.00 |
| 05/12/15 | RWK | Attend telephonic first day motions hearing (2.40). | 2.40 | 1,884.00 |
| 05/12/15 | DLL | Sending all First Day Motions to Mr. Richards, per request of Mr. Parrish | 0.30 | 72.00 |
| 05/12/15 | DLL | Multiple emails to/from client regarding documentation needed for US Trustee (.8); multiple emails/to from US Trustee sending requested documentation and setting time and date for IDI meeting and 341 meeting (.3); creation of a case contact list with the filing of NOA's (.8); preparing documentation to support the Environmental and Insurance Questionnaire (.4); preparing documentation to support the Initial Financial Report (.5). | 2.80 | 672.00 |
| 05/12/15 | JDP | Prepare for first day hearings. | 2.70 | 1,282.50 |
| 05/12/15 | JDP | Meet with Mr. Colby, Mr. Lantz and Mr. Beskow regarding first day hearings. | 2.60 | 1,235.00 |
| 05/12/15 | JDP | Attend first day hearings. | 2.50 | 1,187.50 |
| 05/12/15 | JLR | Email information on bank accounts for U.S. Trustee's request. | 0.40 | 314.00 |
| 05/12/15 | JLR | Telephone conferences with Mr. Richards regarding first-day hearing. | 0.30 | 235.50 |
| 05/12/15 | WCT | Continue to address issues in anticipation of 1st day | 0.80 | 316.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

Invoice Date:          08/17/15
Invoice Number:        50132201
Matter Number:         096508.000004
Page 7

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | hearings. | | |
| 05/13/15 | LHF | Meet with management and counsel regarding operations, impending motions, sale issues, and strategies. | 2.50 | 1,112.50 |
| 05/13/15 | LHF | Exchange communications with potential claims agent and creditors regarding status, first day motions, and committee formation. | 0.50 | 222.50 |
| 05/13/15 | EAG | Review issues regarding 105 motion for payment of Royalty working trust funds. | 0.90 | 495.00 |
| 05/13/15 | RWK | Telephone conference with and e-mails from P. Lynch regarding responsive statements to royalty holders (.20); Telephone conference with B. Colby regarding procedural issues (.20). | 0.40 | 314.00 |
| 05/13/15 | JDP | Meet with Mr. Colby, Mr. Beskow and Mr. Lantz regarding sale alternatives and bankruptcy process. | 4.10 | 1,947.50 |
| 05/13/15 | JDP | Review issues regarding critical JIB and non-operator working interest obligations. | 1.00 | 475.00 |
| 05/13/15 | JDP | Talk with Mr. Beskow and Mr. Richards regarding Miller Oil post-petition service. | 0.30 | 142.50 |
| 05/13/15 | JDP | Review 105 options for approval of royalty payments. | 0.80 | 380.00 |
| 05/13/15 | JLR | Telephone conferences with Mr. Richards and emails regarding vendor issues. | 0.40 | 314.00 |
| 05/14/15 | LHF | Meeting with Mr. Colby and counsel regarding status and value maximization strategies. | 0.50 | 222.50 |
| 05/14/15 | EAG | Review 105 motion and royalty payment issues. | 1.10 | 605.00 |
| 05/14/15 | EAG | Review issues regarding use of properties | 0.40 | 220.00 |
| 05/14/15 | EAG | Review issues regarding opening of DIP accounts. | 0.40 | 220.00 |
| 05/14/15 | AVL | Research regarding potential designation of case as single asset real estate case and effect of same and draft memorandum to Ms. Green regarding same. | 1.90 | 589.00 |
| 05/14/15 | JDP | Review US Trustee insurance disclosures. | 0.20 | 95.00 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 08/17/15 |
| Invoice Number: | | 50132201 |
| Matter Number: | | 096508.000004 |
| | | Page 8 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/14/15 | JDP | Talk with Ms. Peterson regarding US Trustee insurance disclosures and notice. | 0.30 | 142.50 |
| 05/14/15 | JDP | Talk with Mr. Markus regarding DIP account alternatives. | 0.40 | 190.00 |
| 05/14/15 | JDP | Talk with Mr. Moscowitz regarding US Bank refusal to open DIP accounts. | 0.50 | 237.50 |
| 05/14/15 | JDP | Review issues regarding Power turnover issues and compromise alternatives. | 0.80 | 380.00 |
| 05/14/15 | JDP | Talk with Ms. Cica regarding Power turnover issues. | 0.20 | 95.00 |
| 05/14/15 | JDP | Talk with Mr. Clarke regarding US Bank DIP account formation. | 0.40 | 190.00 |
| 05/15/15 | LHF | Exchange communications with management and counsel regarding operations and operation figures. | 1.00 | 445.00 |
| 05/15/15 | EAG | Review issues regarding bank accounts and opening of DIP accounts. | 0.50 | 275.00 |
| 05/15/15 | EAG | Review issues regarding service on working interest owners and royalty owners. | 0.60 | 330.00 |
| 05/15/15 | RWK | Attend telephonic Motion hearing (1.10); Telephone conference with J. Parrish regarding Motion issues (.20). | 0.20 | 157.00 |
| 05/15/15 | DLL | Creating and editing mail merge for mailing matrix for all owners | 1.50 | 360.00 |
| 05/15/15 | JDP | Talk with Mr. Moscowitz regarding US Bank and DIP account alternatives. | 0.30 | 142.50 |
| 05/15/15 | JDP | Talk with Mr. Markus regarding DIP account options. | 0.30 | 142.50 |
| 05/15/15 | JDP | Review and revise 9013 notice for royalty and working interest motions. | 0.20 | 95.00 |
| 05/15/15 | JDP | Talk with Ms. Revelle and Mr. Beskow regarding working interest and JIB Obligations. | 0.60 | 285.00 |
| 05/15/15 | JDP | Review royalty and working interest obligations. | 1.20 | 570.00 |
| 05/15/15 | JDP | Talk with Mr. Beskow and Mr. Colby regarding status of | 0.30 | 142.50 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132201 |
| Matter Number: | 096508.000004 |
| | Page 9 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | opening DIP accounts. | | |
| 05/15/15 | JDP | Prepare motion under 105 to pay certain royalty, working interest and JIB Obligations. | 2.30 | 1,092.50 |
| 05/15/15 | JDP | Talk with Mr. Motes regarding status of DIP accounts. | 0.20 | 95.00 |
| 05/15/15 | JDP | Talk with Wells Fargo national and Littleton branch regarding opening new DIP accounts. | 0.40 | 190.00 |
| 05/15/15 | TDP | Review issues regarding payments to working interest owners and royalty owners. | 0.60 | 228.00 |
| 05/15/15 | JLR | Telephone conferences with Counsel for bankers regarding accounts and Chapter 11 DIP accounts. | 0.40 | 314.00 |
| 05/16/15 | EAG | Review issues regarding service of royalty motion. | 0.30 | 165.00 |
| 05/16/15 | EAG | Review and revise 105 motion regarding royalty funds. | 0.60 | 330.00 |
| 05/18/15 | LHF | Review and analyze Indenture Trust voting and control issues. | 2.00 | 890.00 |
| 05/18/15 | RWK | Review and edit Working Interest Motion; E-mail to and from J. Parrish regarding same (.30). | 0.30 | 235.50 |
| 05/18/15 | RWK | Telephone conference with B. Colby regarding Power Energy and Power Crude Transport issues (.10). | 0.10 | 78.50 |
| 05/18/15 | DLL | E-filing Notice of Hearing and Objections Deadline for Motion to pay pre-petition working interests and Motion to Limit Notice; preparing mailing matrix and documents to be served by Ricoh Document Services; serving all Orders entered to date to secured creditors | 1.30 | 312.00 |
| 05/18/15 | DLL | Receipt and review of original signed Petition, Ex. A to Petition, List of Twenty Largest Unsecured Creditors; Equity Security Holders, Creditor Matrix and Affidavit of Brad Colby | 0.30 | 72.00 |
| 05/18/15 | DLL | Email requests to clients requesting lien documents between Schlumberger Technology, AEEC and Mountain Divide; email requests to client regarding questions concerning Hunt Oil and Continental Resources set-offs | 0.50 | 120.00 |
| 05/18/15 | AVL | Continue research regarding and draft memorandum to | 2.10 | 651.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | 08/17/15 |
| Invoice Number: | | | | 50132201 |
| Matter Number: | | | | 096508.000004 |
| | | | | Page 10 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | Ms. Green regarding potential designation of case as single asset real estate case and effect of same. | | |
| 05/18/15 | JDP | Talk with Mr. Beskow regarding emergency payments. | 0.30 | 142.50 |
| 05/18/15 | JDP | Review and revise notice for payment of royalty and working interest obligations. | 0.30 | 142.50 |
| 05/18/15 | JDP | Talk with Ms. Peterson regarding royalty claimants. | 0.40 | 190.00 |
| 05/19/15 | EAG | Review issues regarding disclosures and local rules. | 0.80 | 440.00 |
| 05/19/15 | RWK | Attend all-hands WIP call (.80). | 0.80 | 628.00 |
| 05/19/15 | RWK | Telephone conference with J. Rose regarding updates (.30). | 0.30 | 235.50 |
| 05/19/15 | RWK | E-mails to and from S. Dille and W. Roberts regarding Power Energy compromise agreement provisions (.10). | 0.10 | 78.50 |
| 05/19/15 | RWK | Telephone conference with J. Parrish regarding finalizing bankruptcy attributes compromise with Power (.10). | 0.10 | 78.50 |
| 05/19/15 | DLL | Receipt and review of first group of documents for the Initial Financial Report | 0.50 | 120.00 |
| 05/19/15 | DLL | Preparing and emailing modified docket descriptions to court re: un-editable documents | 0.30 | 72.00 |
| 05/19/15 | JDP | Talk with Mr. Moscowitz regarding emergency post petition payments. | 0.30 | 142.50 |
| 05/19/15 | JDP | Talk with Mr. Pershel and Ms. Peterson regarding ordinary course expenses. | 0.50 | 237.50 |
| 05/20/15 | RWK | E-mails from M. Beskow regarding Power Energy off sets (.10). | 0.10 | 78.50 |
| 05/20/15 | RWK | Telephone conference with B. Colby regarding power energy off sets (.20). | 0.20 | 157.00 |
| 05/20/15 | DLL | Preparing a case contact list consisting of creditors' committee members and counsel, court personnel, client personnel, ad hoc note holders, creditors' attorneys who have filed a Notice of Appearance | 1.50 | 360.00 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | | | Invoice Date: | 08/17/15 |
| | | | Invoice Number: | 50132201 |
| | | | Matter Number: | 096508.000004 |
| | | | | Page 11 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/20/15 | DLL | Review of US Trustee Guidelines and Local Rules to ensure all documents required to be filed with the US Trustee and the Court have been filed timely | 1.00 | 240.00 |
| 05/20/15 | JLR | Telephone conference with Mr. Roberts regarding Samson receivable owed to debtor. | 0.40 | 314.00 |
| 05/21/15 | RWK | Telephone conference with L. Peterson regarding board minutes for new bank account. (.10). | 0.10 | 78.50 |
| 05/21/15 | RWK | Telephone conferences with and e-mails from B. Colby, M. Beskow, E. Green, and J. Parrish regarding Power Energy's withholding of funds and strategies to obtain them in ordinary course monthly cycle. (.50). | 0.50 | 392.50 |
| 05/21/15 | DLL | Preparing and e-filing Debtor's Declaration Concerning Receiver (both cases); preparing Debtor's Corporate Resolution (both cases) | 0.80 | 192.00 |
| 05/21/15 | DLL | Receipt, review and assembly of final group of documents for the Initial Financial Report; sending same to Mr. Greco via overnight delivery | 2.00 | 480.00 |
| 05/21/15 | JDP | Talk with Mr. Beskow regarding Miller Oil post petition payments. | 0.40 | 190.00 |
| 05/21/15 | JLR | Conference call with American Eagle and Canaccord regarding status of all projects. | 0.70 | 549.50 |
| 05/22/15 | RWK | Telephone conference with B. Colby regarding Power Energy continued negotiation strategies (.40). | 0.40 | 314.00 |
| 05/22/15 | RWK | Telephone conference with L. Peterson regarding Power Energy issues (.10) | 0.10 | 78.50 |
| 05/22/15 | JDP | Talk with Mr. Motes regarding status of DIP accounts. | 0.20 | 95.00 |
| 05/22/15 | JDP | Talk with Mr. Markus regarding status of DIP accounts. | 0.10 | 47.50 |
| 05/22/15 | JDP | Talk with Mr. Feder regarding US bank DIP accounts and case status. | 0.30 | 142.50 |
| 05/25/15 | RWK | Review and edit Confidential Information Memorandum and e-mail to and from G. Richards regarding same. | 1.00 | 785.00 |
| 05/26/15 | EAG | Telephone call regarding status issues with company and DIP accounts. | 0.50 | 275.00 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132201 |
| Matter Number: | 096508.000004 |
| | Page 12 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/26/15 | RWK | Attend semi-weekly telephonic WIP meeting (.70). | 0.70 | 549.50 |
| 05/26/15 | RWK | Telephone conference with J. Rose regarding Power Energy confirmation agreement and procedure (.20). | 0.20 | 157.00 |
| 05/26/15 | DLL | Preparing, e-filing and serving change of address of Williams County Treasurer; reporting incorrect address to client of royalty/working interest owner Barbara Yoder | 0.30 | 72.00 |
| 05/26/15 | DLL | Receipt and redirecting of telephone inquiries from Royalty Owners | 0.30 | 72.00 |
| 05/26/15 | JDP | Review Power energy hold back issues and compromise alternatives. | 1.80 | 855.00 |
| 05/26/15 | JDP | Review Samson compromise alternatives. | 0.80 | 380.00 |
| 05/26/15 | JDP | Talk with Mr. Ditillo regarding Samson compromise alternatives. | 0.50 | 237.50 |
| 05/26/15 | JLR | Conference call with American Eagle and Canaccord Genuity regarding work in progress' status. | 0.60 | 471.00 |
| 05/27/15 | RWK | Telephone conference with J. Parrish regarding Power Energy issues (.20). | 0.20 | 157.00 |
| 05/27/15 | JDP | Talk with Mr. Beskow regarding DIP account alternatives. | 0.40 | 190.00 |
| 05/28/15 | LHF | Review and analyze indenture control issue. | 1.50 | 667.50 |
| 05/28/15 | EAG | Meeting with Marty Beskow regarding issues related to discovery annd projections and budgets. | 0.90 | 495.00 |
| 05/28/15 | RWK | Review and analyze relevant sections of Indenture (.90). | 0.90 | 706.50 |
| 05/28/15 | RWK | Telephone conference with and e-mail from W. Roberts regarding Indenture voting issues (.40); Telephone conference with B. Colby regarding interim analysis (.10); Review and analyze relevant sections of Indenture (.90). | 0.40 | 314.00 |
| 05/28/15 | RWK | Telephone conference with B. Colby regarding interim analysis (.10). | 0.10 | 78.50 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132201 |
| Matter Number: | 096508.000004 |
| | Page 13 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/28/15 | DLL | Sending US Trustee two groups of newly received information regarding the opening of DIP accounts | 0.40 | 96.00 |
| 05/28/15 | DLL | Ensuring that US Trustee and Mr. Parrish and Ms. Green have documentation needed for IDI meeting; providing list of IDI attendee names to US Trustee | 0.50 | 120.00 |
| 05/28/15 | JDP | Talk with Mr. Beskow regarding IDI preview. | 0.30 | 142.50 |
| 05/28/15 | JDP | Meet with Mr. Colby regarding case status and pending matters. | 2.20 | 1,045.00 |
| 05/29/15 | EAG | Attend Initial Debtor Interview. | 1.70 | 935.00 |
| 05/29/15 | EAG | Prepare for Initial Debtor Interview. | 0.90 | 495.00 |
| 05/29/15 | RWK | Update Power Energy Compromise Agreement (.30). | 0.30 | 235.50 |
| 05/29/15 | DLL | Receipt and indexing of returned initial mail to royalty owners and working interest owners for client's notification | 0.70 | 168.00 |
| 05/29/15 | JDP | Talk with Mr. Beskow regarding IDI. | 0.30 | 142.50 |
| 05/29/15 | JDP | Attend American Eagle IDI. | 1.70 | 807.50 |
| | **Total** | | **143.00** | **68,705.50** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 05/11/15 | Postage | | 9.97 |
| 05/11/15 | Postage | | 5.84 |
| 05/11/15 | Postage | | 7.55 |
| 05/11/15 | Postage | | 7.55 |
| 05/11/15 | Postage | | 8.98 |
| 05/11/15 | Postage | | 7.55 |
| 05/11/15 | Postage | | 7.55 |
| 05/11/15 | Postage | | 8.26 |
| 05/11/15 | Postage | | 12.35 |
| 05/11/15 | Postage | | 8.98 |
| 05/11/15 | Postage | | 8.98 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

Case:15-15073-KHT   Doc#:315-2   Filed:08/20/15   Entered:08/20/15 14:12:48   Page18 of 79

Invoice Date:                08/17/15
Invoice Number:              50132201
Matter Number:               096508.000004
                             Page 14

| 05/11/15 | Postage | 9.97 |
|---|---|---|
| 05/11/15 | Postage | 8.98 |
| 05/11/15 | Postage | 8.98 |
| 05/11/15 | Postage | 8.98 |
| 05/11/15 | Postage | 7.55 |
| 05/11/15 | Postage | 7.55 |
| 05/11/15 | Postage | 8.98 |
| 05/11/15 | Postage | 8.26 |
| 05/11/15 | Postage | 7.55 |
| 05/11/15 | Postage | 7.55 |
| 05/11/15 | Postage | 9.52 |
| 05/11/15 | Postage | 8.26 |
| 05/11/15 | Postage | 8.98 |
| 05/11/15 | Postage | 7.55 |
| 05/11/15 | Postage | 7.55 |
| 05/11/15 | Postage | 8.98 |
| 05/11/15 | Postage | 8.98 |
| 05/11/15 | Postage | 8.98 |
| 05/11/15 | Postage | 8.98 |
| 05/11/15 | Postage | 7.55 |
| 05/11/15 | Postage | 8.98 |
| 05/11/15 | Postage | 7.55 |
| 05/11/15 | Postage | 7.55 |
| 05/11/15 | Postage | 7.55 |
| 05/11/15 | Postage | 8.98 |
| 05/11/15 | Postage | 7.55 |
| 05/11/15 | Postage | 8.98 |
| 05/11/15 | Postage | 8.98 |
| 05/11/15 | Postage | 5.32 |
| 05/11/15 | Postage | 8.98 |
| 05/11/15 | Postage | 7.55 |
| 05/11/15 | Postage | 7.55 |
| 05/11/15 | Postage | 9.97 |
| 05/15/15 | Postage | 3.84 |
| 05/18/15 | Postage | 10.72 |

Baker&Hostetler LLP

American Eagle Energy Corporation

Case:15-15073-KHT   Doc#:315-2   Filed:08/20/15   Entered:08/20/15 14:12:48   Page19 of
79

Invoice Date:                    08/17/15
Invoice Number:              50132201
Matter Number:        096508.000004
                                    Page 15

| Date | Description | Amount |
|---|---|---|
| 05/18/15 | Postage | 29.26 |
| 05/18/15 | Postage | 133.00 |
| 05/18/15 | Postage | 4.79 |
| 05/18/15 | Postage | 29.26 |
| 05/18/15 | Postage | 23.94 |
| 05/18/15 | Postage | 34.58 |
| 05/18/15 | Postage | 29.26 |
| 05/18/15 | Postage | 29.26 |
| 05/18/15 | Postage | 98.42 |
| 05/18/15 | Postage | 23.94 |
| 05/18/15 | Postage | 103.74 |
| 05/18/15 | Postage | 109.06 |
| 05/18/15 | Postage | 212.80 |
| 05/18/15 | Postage | 148.96 |
| 05/18/15 | Postage | 175.56 |
| 05/18/15 | Postage | 5.32 |
| 05/18/15 | Postage | 103.74 |
| 05/18/15 | Postage | 109.06 |
| 05/18/15 | Postage | 21.28 |
| 05/18/15 | Postage | 81.43 |
| 05/18/15 | Postage | 98.42 |
| 05/18/15 | Postage | 34.58 |
| 05/18/15 | Postage | 87.78 |
| 05/18/15 | Postage | 266.00 |
| 05/18/15 | Postage | 45.22 |
| 05/18/15 | Postage | 32.16 |
| 05/18/15 | Postage | 2.66 |
| 05/18/15 | Postage | 127.68 |
| 05/18/15 | Postage | 133.00 |
| 05/18/15 | Postage | 138.53 |
| 05/20/15 | Postage | 8.98 |
| 05/21/15 | Postage | 0.96 |
| 05/22/15 | Postage | 0.48 |
| 05/22/15 | Postage | 1.11 |
| 05/22/15 | Postage | 15.36 |

**Baker&Hostetler** LLP

American Eagle Energy Corporation
Case:15-15073-KHT   Doc#:315-2   Filed:08/20/15   Entered:08/20/15 14:12:48   Page20 of 79

Invoice Date:               08/17/15
Invoice Number:             50132201
Matter Number:              096508.000004
Page 16

| 05/22/15 | Postage | | 4.44 |
| 05/26/15 | Postage (E108) Postage | | 0.96 |
| | | **Subtotal - Postage (E108)** | **2,888.27** |

| 05/11/15 | 68 Pages faxed to 1-701-572-0664 | 68.00 |
| 05/11/15 | 17 Pages faxed to 1-507-263-0252 | 17.00 |
| 05/11/15 | 68 Pages faxed to 1-303-893-6864 | 68.00 |
| 05/11/15 | 68 Pages faxed to 1-855-291-0926 | 68.00 |
| 05/11/15 | 68 Pages faxed to 1-701-328-8022 | 68.00 |
| 05/11/15 | 68 Pages faxed to 1-303-873-9662 | 68.00 |
| 05/11/15 | 68 Pages faxed to 1-713-751-0375 | 68.00 |
| 05/11/15 | 68 Pages faxed to 1-403-206-2610 | 68.00 |
| 05/11/15 | 68 Pages faxed to 1-720-583-6685 | 68.00 |
| 05/11/15 | 68 Pages faxed to 1-306-487-2560 | 68.00 |
| 05/11/15 | 68 Pages faxed to 1-800-311-0050 | 68.00 |
| 05/11/15 | 68 Pages faxed to 1-713-361-6241 | 68.00 |
| 05/11/15 | 17 Pages faxed to 1-800-311-0050 | 17.00 |
| 05/11/15 | 68 Pages faxed to 1-361-767-8463 | 68.00 |
| 05/11/15 | 68 Pages faxed to 1-715-287-3117 | 68.00 |
| 05/11/15 | 68 Pages faxed to 1-713-361-6250 | 68.00 |
| 05/11/15 | 17 Pages faxed to 1-406-789-2234 | 17.00 |
| 05/11/15 | 68 Pages faxed to 1-307-436-7172 | 68.00 |
| 05/11/15 | 68 Pages faxed to 1-620-278-2015 | 68.00 |
| 05/11/15 | 17 Pages faxed to 1-608-273-9764 | 17.00 |
| 05/11/15 | 68 Pages faxed to 1-507-263-0252 | 68.00 |
| 05/11/15 | 68 Pages faxed to 1-608-273-9764 | 68.00 |
| 05/11/15 | 68 Pages faxed to 1-303-515-7206 | 68.00 |
| 05/11/15 | 68 Pages faxed to 1-303-293-2939 | 68.00 |
| 05/11/15 | 68 Pages faxed to 1-918-591-7556 | 68.00 |
| 05/12/15 | 68 Pages faxed to 1-206-344-4694 | 68.00 |
| 05/12/15 | 5 Pages faxed to 1-267-941-1015 | 5.00 |
| 05/12/15 | 17 Pages faxed to 1-720-268-8848 | 17.00 |
| 05/12/15 | 68 Pages faxed to 1-281-285-8545 | 68.00 |
| 05/19/15 | 51 Pages faxed to 1-403-206-2610 | 51.00 |

**Baker&Hostetler** LLP

Atlanta      Chicago        Cincinnati     Cleveland     Columbus       Costa Mesa     Denver
Houston      Los Angeles    New York       Orlando       Philadelphia   Seattle        Washington, DC

| 05/19/15 | 51 Pages faxed to 1-580-249-3208 | 51.00 |
|---|---|---|
| 05/19/15 | 51 Pages faxed to 1-303-515-7206 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-206-344-4694 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-713-361-6241 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-303-293-2939 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-361-767-8463 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-713-751-0375 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-713-361-6250 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-701-572-6800 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-307-436-7172 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-701-572-0664 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-306-487-2560 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-715-287-3117 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-303-942-7385 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-855-291-0926 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-855-291-0926 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-361-767-8463 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-918-591-7556 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-701-328-8022 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-720-583-6685 | 51.00 |
| 05/19/15 | 51 Pages faxed to 1-303-893-6864 | 51.00 |

**Subtotal - Fax (E104)**          **2,776.00**

| 05/08/15 | INTCALL ELIZABETH GREEN | 4.95 |
|---|---|---|
| 05/08/15 | INTCALL ELIZABETH GREEN | 0.14 |
| 05/11/15 | INTCALL ELIZABETH GREEN | 2.46 |
| 05/26/15 | INTCALL JORIAN L ROSE | 3.38 |
| 05/26/15 | INTCALL ELIZABETH GREEN | 0.56 |
| 05/26/15 | INTCALL ELIZABETH GREEN | 1.43 |
| 05/28/15 | INTCALL ANDREW LAYDEN | 2.27 |
| 05/28/15 | INTCALL JORIAN L ROSE | 0.17 |
| 05/29/15 | INTCALL ELIZABETH GREEN | 7.57 |
| 05/29/15 | INTCALL ANDREW LAYDEN | 1.84 |

**Subtotal - Teleconference (E105)**          **24.77**

BAKER&Hostetler LLP

American Eagle Energy Corporation

Case:15-15073-KHT    Doc#:315-2    Filed:08/20/15    Entered:08/20/15 14:12:48    Page22 of 79

Invoice Date:        08/17/15
Invoice Number:      50132201
Matter Number:       096508.000004
Page 18

| 05/08/15 | 286 Copies | 28.60 |
|---|---|---|
| 05/11/15 | 80 Copies | 8.00 |
| 05/11/15 | Copies 2954 | 0.10 |
| 05/11/15 | 174 Copies | 17.40 |
| 05/11/15 | Copies 7350 | 0.10 |
| 05/11/15 | 450 Copies | 45.00 |
| 05/11/15 | Copies 1500 | 0.10 |
| 05/11/15 | 1320 Copies | 132.00 |
| 05/12/15 | 45 Copies | 4.50 |
| 05/12/15 | Copies 435 | 0.10 |
| 05/12/15 | Copies 726 | 0.10 |
| 05/13/15 | 5 Copies | 0.50 |
| 05/15/15 | Copies 460 | 0.10 |
| 05/18/15 | Copies 2982 | 0.10 |
| 05/18/15 | 7 Copies | 0.70 |
| 05/20/15 | 2 Copies | 0.20 |
| 05/21/15 | 1 Copy | 0.10 |
| 05/21/15 | 1 Copy | 0.10 |
| 05/21/15 | 6 Copies | 0.60 |
| 05/21/15 | 1 Copy | 0.10 |
| 05/28/15 | 20 Copies | 2.00 |

**Subtotal - Copier / Duplication (E101)        240.50**

| 05/08/15 | Westlaw Research - 05/08/15 by PAYNE TIFFANY | 10.49 |
|---|---|---|
| 05/14/15 | Westlaw Research - 05/14/15 by LAYDEN ANDREW V | 10.49 |

**Subtotal - Automated Research (E106)        20.98**

| 05/12/15 | LARS H. FULLER - Meals while Traveling (E110) Lunch; Lars Fuller; Lunch with Liz Green, Jim Parrish, and other members of American Eagle and AMZG, Inc. re joint administration hearing; May 12, 2015; | 125.93 |
|---|---|---|
| 05/12/15 | ELIZABETH A. GREEN - Meals while Traveling (E110) Breakfast; Elizabeth Green; Breakfast with J. Parrish and G. Richards while attending American Eagle - 1st Day Hearings in Denver, Colorado from 5/11/15 to 5/13/15.; May 12, 2015; | 69.56 |

**Baker&Hostetler LLP**

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132201 |
| Matter Number: | 096508.000004 |
| | Page 19 |

| | | |
|---|---|---|
| 05/13/15 | ELIZABETH A. GREEN - Breakfast; Elizabeth Green; Breakfast while attending American Eagle - 1st Day Hearings in Denver, Colorado from 5/11/15 to 5/13/15.; May 13, 2015; | 23.52 |
| 05/26/15 | JIMMY D. PARRISH - Meals while Traveling (E110) Breakfast; Jimmy Parrish; Breakfast upon arrival in Denver; May 26, 2015; | 5.94 |
| 05/27/15 | ELIZABETH A. GREEN - Meals while Traveling (E110) Dinner; Elizabeth Green while in Denver, CO to attend meetings and hearing in the American Eagle bankruptcy case from May 27, 2015 to May 29, 2015.; May 27, 2015; | 61.84 |
| 05/28/15 | ELIZABETH A. GREEN - Dinner; Elizabeth Green; attend meetings and hearing in the American Eagle bankruptcy case from May 27, 2015 to May 29, 2015.; May 28, 2015; | 29.84 |
| 05/31/15 | ANDREW LAYDEN - Meals while Traveling (E110) Meals Other; Andrew Layden; Bottled water upon departure from Orlando International Airport airport to work from Denver office on document production from May 31, 2015 through June 3, 2015.; May 31, 2015; | 3.49 |

**Subtotal - Meals while Traveling (E110)**   **320.12**

| | | |
|---|---|---|
| 05/10/15 | JIMMY D. PARRISH - Airfare/Trainfare (E110) Airfare; Jimmy Parrish; Additional amount for the difference in fare for trip to Denver 5/11/2015. Elizabeth Green purchased a ticket for trip to Houston but later had to change travel plans to Denver instead.; | 89.00 |
| 05/10/15 | Change fee for trip to Denver 5/11/2015. Elizabeth Green purchased a ticket for trip to Houston but later had to change travel plans to Denver instead. (for eticket #0162449031165); | 200.00 |
| 05/14/15 | ELIZABETH A. GREEN - Airfare/Trainfare (E110) Airfare; Elizabeth Green; Airfare to attend hearings in American Eagle - 1st Day Hearings in Denver, Colorado from 5/11/15 to 5/13/15.; | 491.10 |
| 05/26/15 | JIMMY D. PARRISH - Airfare/Trainfare (E110) Airfare; Jimmy Parrish; Roundtrip airfare Orlando to Denver; | 412.10 |
| 05/29/15 | ANDREW LAYDEN - Airfare/Trainfare (E110) Airfare; Andrew Layden; Travel from Orlando to Denver to work in Denver office on document production from May 31, 2015 through June 3, 2015.; | 305.60 |
| 05/29/15 | ANDREW LAYDEN - Airfare; Andrew Layden; Travel from Denver to Orlando after working from Denver office on document production from May 31, 2015 through June 3, 2015.; | 520.10 |
| 05/30/15 | ELIZABETH A. GREEN - Airfare/Trainfare (E110) Airfare; Elizabeth Green; Airfare from Orlando, FL to Denver, CO to attend depositions and hearings in American Eagle case from June 9, 2015 through June 12, 2015.; | 1,081.19 |
| 05/30/15 | ELIZABETH A. GREEN - Airfare/Trainfare (E110) Airfare; Elizabeth Green; Airfare to attend American Eagle Depositions - various dates | 1,513.19 |

**Baker&Hostetler LLP**

American Eagle Energy Corporation

| | | |
|---|---|---|
| | Invoice Date: | 08/17/15 |
| | Invoice Number: | 50132201 |
| | Matter Number: | 096508.000004 |
| | | Page 20 |

| | (June 3 - June 5th) in Denver, CO. (Elizabeth Green); | |
|---|---|---|
| 05/30/15 | ELIZABETH A. GREEN - Airfare; Elizabeth Green; Airfare to attend American Eagle Depositions - various dates (June 3rd - June 5th) in Denver, CO. (Jimmy Parrish); | 1,513.19 |
| 05/30/15 | ELIZABETH A. GREEN - Airfare/Trainfare (E110) Airfare; Elizabeth Green; Airfare to Denver, CO and returning to Orlando to attend depositions/hearing from 6/14/15 to 6/15/15.; | 992.18 |

|  |  |
|---|---|
| **Subtotal - Airfare/Trainfare (E110)** | **7,117.65** |

| 05/11/15 | ELIZABETH A. GREEN - Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; taxi Service to dinner with clients and parties while attending American Eagle - 1st Day Hearings in Denver, Colorado from 5/11/15 to 5/13/15.; May 11, 2015; | 15.00 |
|---|---|---|
| 05/13/15 | JIMMY D. PARRISH - Ground Transportation Out of Town (E110) Parking; Jimmy Parrish; Airport parking in Orlando re: trip to Denver Colorado for preparation of first day motions.; May 13, 2015; | 45.00 |
| 05/14/15 | ELIZABETH A. GREEN - Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Taxi/Car Service from Orlando International Airport to Residence after attending American Eagle - 1st Day Hearings in Denver, Colorado from 5/11/15 to 5/13/15.; May 14, 2015; | 108.00 |
| 05/22/15 | ELIZABETH A. GREEN - Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Taxi / Car Service - Round trip between residence and airport (May 20, 21, 24, 2015 ) - American Eagle hearings, depositions, meetings in Denver, CO.; May 22, 2015; | 270.00 |
| 05/26/15 | JIMMY D. PARRISH - Ground Transportation Out of Town (E110) Taxi/Car Service; Jimmy Parrish; Cabfare from BH Denver office to client's office to pick up luggage and then to hotel.; May 26, 2015; | 99.00 |
| 05/26/15 | ELIZABETH A. GREEN - Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi service while attending American Eagle hearings/meetings in Denver, CO from 5/26/15 through 5/29/15.; May 26, 2015; | 53.00 |
| 05/26/15 | JIMMY D. PARRISH - Ground Transportation Out of Town (E110) Taxi/Car Service; Jimmy Parrish; Cabfare upon arrival in Denver from airport to Denver BH office.; May 26, 2015; | 58.57 |
| 05/27/15 | JIMMY D. PARRISH - Taxi/Car Service; Jimmy Parrish; Cabfare from client's office to BH Denver office.; May 27, 2015; | 17.21 |
| 05/27/15 | ELIZABETH A. GREEN - Taxi/Car Service; Elizabeth Green; A-TRANS SHUTTLE AND Denver CO; Taxi service from Denver airport to Hotel while attending American Eagle hearings/meetings in Denver, CO from 5/26/15 through 5/29/15.; May 27, 2015; | 90.00 |
| 05/27/15 | ELIZABETH A. GREEN - Taxi/Car Service; Elizabeth Green; A- | 144.00 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

Invoice Date:            08/17/15
Invoice Number:       50132201
Matter Number:    096508.000004
Page 21

|  | TRANS SHUTTLE AND Denver CO; Taxi service from Littleton, CO to airport while attending American Eagle hearings/meetings in Denver, CO from 5/26/15 through 5/29/15.; May 27, 2015; |  |
|---|---|---|
| 05/27/15 | JIMMY D. PARRISH - Taxi/Car Service; Jimmy Parrish; Cabfare while in Denver for BID procedures, etc. from hotel to American Eagle's office.; May 27, 2015; | 18.12 |
| 05/29/15 | ELIZABETH A. GREEN - Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi service from Denver office to airport after attending American Eagle hearings/meetings in Denver, CO from 5/26/15 through 5/29/15.; May 29, 2015; | 92.00 |
| 05/29/15 | JIMMY D. PARRISH - Ground Transportation Out of Town (E110) Parking; Jimmy Parrish; Airport parking at the Orlando International Airport - return flight from Denver.; May 29, 2015; | 68.00 |

**Subtotal - Ground Transportation Out of Town (E110)    1,077.90**

| 05/11/15 | JIMMY D. PARRISH - Lodging (E110) Lodging; Jimmy Parrish; Hotel stay in Denver 5/11/2015 through 5/13/15 to handle first day pleadings for American Eagle (Bkry Petition filed 5/8/2015).; May 11, 2015 | 674.73 |
|---|---|---|
| 05/11/15 | ELIZABETH A. GREEN - Lodging (E110) Lodging; Elizabeth Green; Lodging while attending American Eagle - 1st Day Hearings in Denver, Colorado from 5/11/15 to 5/13/15.; May 11, 2015 | 674.73 |
| 05/21/15 | ELIZABETH A. GREEN - Lodging (E110) Lodging; Elizabeth Green; Lodging while attending American Eagle hearings / meetings in Denver, CO from 5/21/15 through 5/22.15; May 21, 2015 | 239.83 |
| 05/26/15 | ELIZABETH A. GREEN - Lodging (E110) Lodging; Elizabeth Green; Lodging while attending American Eagle hearings/meetings in Denver, CO from 5/26/15 through 5/29/15.; May 26, 2015 | 994.88 |
| 05/27/15 | Jimmy Parrish - Lodging (E110) Lodging; Elizabeth Green; Lodging while in Denver, CO to attend meetings and hearing in the American Eagle bankruptcy case from May 27, 2015 to May 29, 2015.; May 27, 2015 | 709.15 |
| 05/31/15 | ANDREW LAYDEN - Lodging (E110) Lodging; Andrew Layden; American Eagle Energy - working from Denver Office on document production from May 31, 2015 through June 3, 2015.; May 31, 2015 | 1,190.20 |

**Subtotal - Lodging (E110)    4,483.52**

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132201 |
| Matter Number: | 096508.000004 |
| | Page 22 |

| | | |
|---|---|---|
| 05/21/15 | UNITED PARCEL SERVICE - UPS Victor Greco Office of the US Trustee Byron G. R ogers Federal Building 1961 Stout Street Denver CO 1ZF255R80199599446 Initial Final Report | 8.66 |
| 05/21/15 | UNITED PARCEL SERVICE - UPS Victor Greco Office of the US Trustee Byron G. R ogers Federal Building 1961 Stout Street Denver CO 1ZF255R80199599446 Initial Final Report | 10.49 |
| | **Subtotal - Delivery Services (E107)** | **19.15** |
| 05/28/15 | ELIZABETH A. GREEN - Filing Fees (E112) ELIZABETH A. GREEN Chapter 11 Bankruptcy Court Filing Fee for American Eagle Energy Services, Inc. | 1,717.00 |
| 05/28/15 | ELIZABETH A. GREEN - Filing Fees (E112) ELIZABETH A. GREEN Chapter 11 Court filing fee for AMZG, Inc. on 5/08/15. | 1,717.00 |
| | **Subtotal - Filing Fees (E112)** | **3,434.00** |
| 05/13/15 | JIMMY D. PARRISH - Telephone Charges (E105) Jimmy Parrish; May 13, 2015; | 8.99 |
| 05/29/15 | JIMMY D. PARRISH - Telephone Charges (E105) Jimmy Parrish; May 29, 2015; | 8.99 |
| | **Subtotal - Telephone Charges (E105)** | **17.98** |
| | **Total** | **$ 22,420.84** |

# Baker&Hostetler LLP

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132204 |
| B&H File Number: | 07814/096508/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Schedules**

For professional services rendered from May 8, 2015 through May 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**          $          **13,906.23**

# Remittance Copy

#### Please include this page with payment

### Invoice No:  50132204

#### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189**<br><br>**Reference Invoice No:**<br>**50132204** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u><br><br>Email the "Remittance Copy" to<br>**bakerlockbox@bakerlaw.com** |
|---|---|

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132204 |
| B&H File Number: | 07814/096508/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Schedules**

For professional services rendered from May 8, 2015 through May 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **13,865.00** |
| **Expenses and Other Charges** | | |
| **Delivery Services (E107)** | | 41.23 |
| **Total Expenses** | $ | **41.23** |
| **BALANCE FOR THIS INVOICE DUE BY 09/16/15** | $ | **13,906.23** |

# Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132204 |
| Matter Number: | 096508.000005 |
| | Page 3 |

**Regarding:** Schedules

**Matter Number:** 096508.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 8.10 | $ 550.00 | $ 4,455.00 |
| Parrish Jimmy D. | 9.20 | 475.00 | 4,370.00 |
| Lane Deanna L | 21.00 | 240.00 | 5,040.00 |
| **Total** | **38.30** | | **$ 13,865.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/09/15 | EAG | Review changes to Statement of Financial Affairs. | 0.50 | 275.00 |
| 05/09/15 | EAG | Review changes to schedules. | 0.90 | 495.00 |
| 05/09/15 | DLL | Preparing email to client regarding US Trustee Requirements; assisting with editing and preparation of first day motions and exhibits | 2.60 | 624.00 |
| 05/11/15 | JDP | Review schedule revisions. | 1.30 | 617.50 |
| 05/13/15 | DLL | Continued review and editing of schedules and SOFA and Attachments | 2.50 | 600.00 |
| 05/15/15 | DLL | Continuation of the editing of schedules and SOFA for AMZG; requesting updated bank balances for Schedule B | 3.00 | 720.00 |
| 05/18/15 | EAG | Review issues regarding schedules, unsecured claims and possible lien rights. | 1.90 | 1,045.00 |
| 05/19/15 | EAG | Review and revise issues related to Statement of Financial Affairs. | 0.90 | 495.00 |
| 05/19/15 | DLL | Preparing, e-filing and serving change of address of Creditor Sanjel USA, Inc. | 0.30 | 72.00 |
| 05/19/15 | DLL | Updating schedules, SOFA and sending same to client for final draft review | 3.60 | 864.00 |
| 05/20/15 | JDP | Review and revise American Eagle schedules. | 2.10 | 997.50 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132204 |
| Matter Number: | 096508.000005 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/21/15 | EAG | Review issues regarding schedules and revisions for filing. | 1.20 | 660.00 |
| 05/21/15 | DLL | Continuation of the updating and revising of attachments to schedules and Statement of Financial Affairs | 1.50 | 360.00 |
| 05/21/15 | JDP | Review and revise American Eagle schedules. | 1.10 | 522.50 |
| 05/22/15 | EAG | Review issues regarding schedules. | 0.70 | 385.00 |
| 05/22/15 | EAG | Review and revise schedules for filing. | 1.10 | 605.00 |
| 05/22/15 | EAG | Review issues regarding schedules, 20 largest list and reconcile with vendors list. | 0.90 | 495.00 |
| 05/22/15 | DLL | Prepare schedules; receipt and review of updated vendor payables from client; making extensive changes to claim amounts of secured and unsecured creditors based upon updated vendor payable list; preparing updated attachment to SOFA 3 (b) based upon updated vendor payable list; prepared and circulated amended to 20 largest creditor list; email from Ms. Green suggesting two additional changes to creditor list; revising and updating same; e-filed Schedules, Summary of Schedules, Statement of Financial Affairs in both cases; prepared Notice of Service of Commencement of Case to Additional Creditors; serving Notice of Commencement of Case to Additional Creditors; e-filed Amended List of Top 20 Largest Unsecured Creditors | 7.50 | 1,800.00 |
| 05/22/15 | JDP | Talk with Mr. Beskow regarding revisions to schedules. | 0.60 | 285.00 |
| 05/22/15 | JDP | Review and revise AMZG, Inc. schedules. | 0.30 | 142.50 |
| 05/22/15 | JDP | Review and revise American Eagle Schedules. | 2.40 | 1,140.00 |
| 05/22/15 | JDP | Talk with Ms. Peterson regarding revisions to schedules. | 0.40 | 190.00 |
| 05/22/15 | JDP | Review and revise American Eagle statement of financial affairs. | 0.80 | 380.00 |
| 05/22/15 | JDP | Review and revise AMZG, Inc. statement of financial affairs. | 0.20 | 95.00 |

# Baker & Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132204 |
| Matter Number: | 096508.000005 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | **Total** | **38.30** | **13,865.00** |

## Expenses and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 05/13/15 | UNITED PARCEL SERVICE - UPS Laura Peterson Corporate Attorney American Eagle Energy Corp. 2549 W. Main Street Littleton CO 1 ZF255R80190711866 | 8.66 |
| 05/19/15 | UNITED PARCEL SERVICE - UPS Deanna Lane Baker Hostetler LLP SunTrust Center, Suite 2300 200 South Orange Ave Orlando FL 1ZF2 55R88494263250 | 8.66 |
| 05/27/15 | UNITED PARCEL SERVICE - UPS Deanna Lane Baker & Hostetler LLP 200 S. Orange Avenue Suite 2300 Orlando FL 1ZF255R81392269471 | 6.64 |
| 05/27/15 | UNITED PARCEL SERVICE - UPS Laura Peterson Corporate Attorney American Eagle Energy Corp. 2549 W. Main Street Littleton CO 1 ZF255R81395879548 | 15.32 |
| 05/27/15 | UNITED PARCEL SERVICE - UPS Deanna Lane Baker & Hostetler LLP 200 S. Orange Avenue Suite 2300 Orlando FL 1ZF255R81392269471 | 1.95 |

**Subtotal - Delivery Services (E107)**    41.23

**Total**    $   41.23

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 08/17/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50132205 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000006 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**          **Cash Collateral**

For professional services rendered from May 1, 2015 through May 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15          $          31,404.03**

# Remittance Copy

### Please include this page with payment

### Invoice No:  50132205

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50132205** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132205 |
| B&H File Number: | 07814/096508/000006 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**        **Cash Collateral**

For professional services rendered from May 1, 2015 through May 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **31,227.00** |
| **Expenses and Other Charges** | | |
| Copier / Duplication (E101) | | 120.40 |
| Postage (E108) | | 56.63 |
| **Total Expenses** | $ | **177.03** |
| **BALANCE FOR THIS INVOICE DUE BY 09/16/15** | $ | 31,404.03 |

## Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132205 |
| Matter Number: | 096508.000006 |
| | Page 3 |

**Regarding:** **Cash Collateral**

**Matter Number:** 096508.000006

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 13.90 | $   550.00 | $      7,645.00 |
| Katz Randolf W. | 0.50 | 785.00 | 392.50 |
| Parrish Jimmy D. | 30.00 | 475.00 | 14,250.00 |
| Rose Jorian L. | 6.80 | 785.00 | 5,338.00 |
| Fuller Lars H. | 7.50 | 445.00 | 3,337.50 |
| Lane Deanna L | 1.10 | 240.00 | 264.00 |
| **Total** | **59.80** | | **$      31,227.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/08/15 | JLR | Review and revise cash collateral order and projections. | 0.80 | 628.00 |
| 05/08/15 | JLR | Telephone conferences with Noteholder's counsel regarding cash collateral and movement of cash to U.S. Bank. | 0.80 | 628.00 |
| 05/09/15 | EAG | Telephone call with Brian Clarke regarding cash collateral order. | 0.30 | 165.00 |
| 05/09/15 | EAG | Review and revise cash collateral Motion and Order. | 1.20 | 660.00 |
| 05/09/15 | RWK | E-mails to and from J. Parrish regarding Cash Collateral Motion, Cash Collateral Order, Joint Administrative Motion; Review and edit same. | 0.50 | 392.50 |
| 05/09/15 | JDP | Review and revise motion to use cash collateral. | 2.60 | 1,235.00 |
| 05/09/15 | JDP | Talk with Mr. Clarke regarding cash collateral order revisions. | 0.90 | 427.50 |
| 05/09/15 | JDP | Review and revise cash collateral order consistent with the Colorado local rules. | 2.30 | 1,092.50 |
| 05/09/15 | JLR | Review and revise cash collateral order. | 1.30 | 1,020.50 |

**Baker&Hostetler** LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

American Eagle Energy Corporation

Invoice Date:        08/17/15
Invoice Number:      50132205
Matter Number:   096508.000006
Page 4

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/10/15 | JDP | Review cash collateral use and adequate protection alternatives. | 1.80 | 855.00 |
| 05/10/15 | JDP | Talk with Mr. Silverstein and Mr. Clarke regarding cash collateral and adequate protection alternatives. | 0.50 | 237.50 |
| 05/10/15 | JDP | Review and revise cash collateral order. | 1.20 | 570.00 |
| 05/11/15 | EAG | Review and revise cash collateral order regarding comments of U.S. Bank trustee. | 0.80 | 440.00 |
| 05/11/15 | JDP | Review updated budgets and financials for cash collateral use. | 0.50 | 237.50 |
| 05/11/15 | JDP | Review and revise cash collateral motion. | 0.80 | 380.00 |
| 05/11/15 | JDP | Review and revise cash collateral order. | 0.50 | 237.50 |
| 05/11/15 | JLR | Telephone conferences with Mr. Moskowitz as Indenture Trustee's counsel regarding cash collateral budget. | 0.30 | 235.50 |
| 05/11/15 | JLR | Forward cash collateral budgets for Mr. Beskow's use in similar cases. | 0.40 | 314.00 |
| 05/11/15 | JLR | Review debtor's weekly forecast of financials. | 0.40 | 314.00 |
| 05/12/15 | LHF | Attend first day motions hearing and side-bar meeting with Ad Hoc Committee, creditors, and U.S. Trustee regarding cash collateral motion revisions. | 3.00 | 1,335.00 |
| 05/12/15 | EAG | Telephone call with U.S. Trustee regarding cash collateral order. | 0.30 | 165.00 |
| 05/12/15 | EAG | Telephone call with Paul Silverstein regarding cash collateral order and hearings. | 0.60 | 330.00 |
| 05/12/15 | DLL | Drafting, e-filing and serving Amended Proposed Interim Cash Collateral Order, per instructions from Mr. Parrish | 0.80 | 192.00 |
| 05/12/15 | JDP | Meet with Mr. Motes, Mr. Silverstein, Mr. Markus and others regarding revised cash collateral order. | 1.10 | 522.50 |
| 05/12/15 | JDP | Talk with Mr. Motes regarding cash collateral revisions. | 0.40 | 190.00 |
| 05/12/15 | JDP | Review revised budget with Mr. Beskow. | 0.80 | 380.00 |

Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*

American Eagle Energy Corporation

| | | | | |
|---|---|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132205 |
| Matter Number: | 096508.000006 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/12/15 | JLR | Telephone conferences to American Eagle regarding first-day hearing and cash collateral. | 0.40 | 314.00 |
| 05/13/15 | LHF | Review revised cash collateral order. | 0.50 | 222.50 |
| 05/13/15 | EAG | Review revisions related to cash collateral order. | 0.80 | 440.00 |
| 05/13/15 | EAG | Review issues regarding changes to cash collateral order. | 1.20 | 660.00 |
| 05/13/15 | JDP | Talk with Mr. Markus regarding status of cash collateral order. | 0.30 | 142.50 |
| 05/13/15 | JDP | Talk with Mr. Motes regarding status of cash collateral order. | 0.20 | 95.00 |
| 05/13/15 | JDP | Talk with Mr. Clarke regarding revised cash collateral order. | 0.30 | 142.50 |
| 05/13/15 | JDP | Review and revise cash collateral order. | 0.80 | 380.00 |
| 05/13/15 | JLR | Review revised cash collateral order and ad hoc bondholder's comments. | 0.80 | 628.00 |
| 05/14/15 | LHF | Draft communication to court regarding cash collateral order. | 0.50 | 222.50 |
| 05/14/15 | LHF | Review and revise draft budget and proposed order. | 1.50 | 667.50 |
| 05/14/15 | LHF | Exchange communications with counsel and Ad Hoc Committee regarding cash collateral revisions. | 2.00 | 890.00 |
| 05/14/15 | EAG | Review redline of cash collateral order. | 0.60 | 330.00 |
| 05/14/15 | JDP | Talk with Mr. Motes regarding revised cash collateral order. | 0.40 | 190.00 |
| 05/14/15 | JDP | Review and revise cash collateral order. | 0.40 | 190.00 |
| 05/14/15 | JDP | Talk with Mr. Markus and Mr. Clarke regarding cash collateral order. | 0.60 | 285.00 |
| 05/15/15 | JDP | Talk with Ms. Wolfe regarding cash collateral order. | 0.20 | 95.00 |
| 05/18/15 | JDP | Review and revise updated budget. | 0.70 | 332.50 |

## Baker & Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132205 |
| Matter Number: | 096508.000006 |
| | Page 6 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/22/15 | JDP | Talk with Ms. Highsmith regarding USG lien claims and cash collateral revisions. | 0.30 | 142.50 |
| 05/22/15 | JDP | Talk with Mr. Clarke regarding cash collateral order revisions. | 0.80 | 380.00 |
| 05/26/15 | EAG | Review issues regarding budget. | 1.60 | 880.00 |
| 05/26/15 | EAG | Meeting with Marty Belkow regarding budget. | 0.90 | 495.00 |
| 05/26/15 | JDP | Meet with Mr. Biskow regarding budget and continued cash collateral considerations. | 2.10 | 997.50 |
| 05/26/15 | JDP | Talk with Mr. Silverstein and Mr. Clarke regarding revised cash collateral order. | 0.40 | 190.00 |
| 05/26/15 | JDP | Talk with Mr. Barber regarding cash collateral objection. | 0.40 | 190.00 |
| 05/26/15 | JDP | Talk with Ms. Highsmith regarding revised cash collateral order. | 0.20 | 95.00 |
| 05/26/15 | JLR | Conference call with Mr. Beskow regarding assumptions for cash collateral budget. | 0.50 | 392.50 |
| 05/27/15 | EAG | Review budget issues. | 0.60 | 330.00 |
| 05/27/15 | JDP | Talk with Mr. Clarke regarding cash collateral hearing. | 0.50 | 237.50 |
| 05/27/15 | JDP | Talk with Mr. Beskow regarding budget revisions. | 0.70 | 332.50 |
| 05/27/15 | JDP | Talk with Mr. Motes regarding continued use of cash collateral. | 0.20 | 95.00 |
| 05/27/15 | JDP | Talk with Mr. Barber regarding cash collateral objection. | 0.30 | 142.50 |
| 05/27/15 | JDP | Review and revise budget. | 0.30 | 142.50 |
| 05/27/15 | JDP | Meet with Mr. Beskow and Ms. Bradshaw regarding budget and continued use of cash collateral. | 1.80 | 855.00 |
| 05/27/15 | JLR | Review weekly cash collateral budget from Mr. Beskow. | 0.50 | 392.50 |
| 05/28/15 | EAG | Review revised order for hearing. | 0.40 | 220.00 |
| 05/28/15 | EAG | Attend hearing on Cash collateral motion. | 1.80 | 990.00 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

Invoice Date: 08/17/15
Invoice Number: 50132205
Matter Number: 096508.000006
Page 7

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/28/15 | EAG | Review and revise budget related to hearing. | 0.70 | 385.00 |
| 05/28/15 | EAG | Prepare for cash collateral hearing. | 1.20 | 660.00 |
| 05/28/15 | EAG | Telephone call with Paul Silverstein regarding issues related to cash collateral hearing. | 0.50 | 275.00 |
| 05/28/15 | EAG | Telephone call with Tad Davidson regarding cash collateral issues and revision. | 0.40 | 220.00 |
| 05/28/15 | JDP | Talk with Mr. Motes regarding cash collateral order. | 0.20 | 95.00 |
| 05/28/15 | JDP | Prepare for continued cash collateral hearing. | 0.50 | 237.50 |
| 05/28/15 | JDP | Attend continued cash collateral hearing. | 1.20 | 570.00 |
| 05/28/15 | JDP | Review and revise cash collateral order. | 1.10 | 522.50 |
| 05/28/15 | JDP | Talk with Mr. Barber regarding cash collateral order revisions. | 0.40 | 190.00 |
| 05/28/15 | JDP | Talk with Mr. Clarke regarding cash collateral order revisions. | 0.60 | 285.00 |
| 05/28/15 | JDP | Talk with Ms. Highsmith regarding cash collateral order. | 0.10 | 47.50 |
| 05/28/15 | JDP | Review issues regarding US Bank cash management requests. | 0.40 | 190.00 |
| 05/28/15 | JDP | Talk with Mr. Feder regarding DIP account status and cash management requests. | 0.20 | 95.00 |
| 05/28/15 | JLR | Attend continued hearing by telephone on cash collateral. | 0.60 | 471.00 |
| 05/29/15 | DLL | Receipt of Second Interim Cash Collateral Order from Mr. Parrish; adding new Exhibit A, uploading same | 0.30 | 72.00 |
| | **Total** | | **59.80** | **31,227.00** |

## Expenses and Other Charges

| | | | |
|------|------|------|------|
| 05/18/15 | 1204 Copies | | 120.40 |
| | | **Subtotal - Copier / Duplication (E101)** | **120.40** |

BAKER & Hostetler LLP

American Eagle Energy Corporation

Invoice Date:            08/17/15
Invoice Number:          50132205
Matter Number:           096508.000006
Page 8

| 05/12/15 | Postage | 55.02 |
| 05/12/15 | Postage | 1.61 |

**Subtotal - Postage (E108)     56.63**

**Total     $     177.03**

# Baker&Hostetler LLP

**Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC**

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132206 |
| B&H File Number: | 07814/096508/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**  **Professionals**

For professional services rendered from May 8, 2015 through May 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**     $     **21,442.65**

## Remittance Copy

Please include this page with payment

**Invoice No:  50132206**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
| **Reference Invoice No:**<br>**50132206** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132206 |
| B&H File Number: | 07814/096508/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**     **Professionals**

For professional services rendered from May 8, 2015 through May 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 21,429.50 |
| **Expenses and Other Charges** | | |
| Postage (E108) | | 13.15 |
| **Total Expenses** | $ | 13.15 |
| **BALANCE FOR THIS INVOICE DUE BY 09/16/15** | $ | 21,442.65 |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132206 |
| Matter Number: | 096508.000007 |
| | Page 3 |

**Regarding:**  **Professionals**

**Matter Number:**  096508.000007

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 1.70 | $ 550.00 | $ 935.00 |
| Katz Randolf W. | 0.60 | 785.00 | 471.00 |
| Parrish Jimmy D. | 7.80 | 475.00 | 3,705.00 |
| Rose Jorian L. | 3.40 | 785.00 | 2,669.00 |
| Layden Andrew V. | 4.40 | 310.00 | 1,364.00 |
| Fuller Lars H. | 17.50 | 445.00 | 7,787.50 |
| Townsend Wendy C. | 9.20 | 395.00 | 3,634.00 |
| Lane Deanna L | 3.60 | 240.00 | 864.00 |
| **Total** | **48.20** | | **$ 21,429.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/11/15 | DLL | Preparing and sending creditor list to Mr. Rose for Mr. Richard's review. | 0.30 | 72.00 |
| 05/11/15 | AVL | Draft motion to employ counsel for debtor. | 1.30 | 403.00 |
| 05/11/15 | JLR | Forward examples of investment banker retention motions to Ms. Townsend. | 0.30 | 235.50 |
| 05/11/15 | WCT | Review and revise Verified Statement of B&H, Application for Employment and Proposed Order. | 0.40 | 158.00 |
| 05/12/15 | AVL | Review issues regarding motion to employ counsel for debtor. | 3.10 | 961.00 |
| 05/12/15 | WCT | Begin reviewing engagement letter of Canaccord Genuity in anticipation of preparing application to employ as investment banker and begin preparing application. | 1.20 | 474.00 |
| 05/13/15 | DLL | Assisting Ms. Townsend with the preparation of application to employ B&H and other professionals; securing conflict checks for Ms. Green | 1.50 | 360.00 |

Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132206 |
| Matter Number: | 096508.000007 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/14/15 | JLR | Telephone conference with Ms. Townsend regarding investment banker letter retention. | 0.20 | 157.00 |
| 05/14/15 | WCT | Begin Drafting Richards Declaration. | 0.80 | 316.00 |
| 05/14/15 | WCT | Begin drafting Application to Employ Canaccord Genuity. | 2.60 | 1,027.00 |
| 05/14/15 | WCT | Prepare correspondence to Mr. Randolph Katz regarding information needed to incorporate in Baker Hostetler, LLP application to be employed and receipt and review of correspondence regarding same. | 0.30 | 118.50 |
| 05/14/15 | WCT | Based on information provided by Mr. Katz further revise Verified Statement and Application for Employment. | 0.50 | 197.50 |
| 05/18/15 | WCT | Continue to prepare Canaccord Application and Declaration of Richards. | 2.80 | 1,106.00 |
| 05/18/15 | WCT | Receipt and review of information provided by Ms. Green regarding disclosures for declaration of Baker Hostetler LLP in Verified Statement and revise Verified Statement and Application accordingly. | 0.60 | 237.00 |
| 05/19/15 | LHF | Review and analyze disinterestedness issues. | 1.00 | 445.00 |
| 05/19/15 | EAG | Review issues regarding retention of investmet bankers. | 0.60 | 330.00 |
| 05/20/15 | LHF | Review and revise draft Rule 2014 affidavit. | 1.00 | 445.00 |
| 05/20/15 | JDP | Review and revise 2014 and 2016 disclosures. | 0.70 | 332.50 |
| 05/20/15 | JDP | Review Baker & Hostetler disclosure information for 2014 and 2016 statements. | 0.70 | 332.50 |
| 05/20/15 | JDP | Talk with Mr. Feder regarding US Bank and bankruptcy counsel substitution. | 0.10 | 47.50 |
| 05/21/15 | EAG | Review and revise 2014. | 0.20 | 110.00 |
| 05/21/15 | EAG | Review and revise Motion to Approve Retainer. | 0.20 | 110.00 |
| 05/21/15 | JDP | Review and revise order approving retainer. | 0.20 | 95.00 |
| 05/21/15 | JDP | Review and revise motion to approve retainer. | 0.50 | 237.50 |

Baker&Hostetler LLP

Case 15-15073-KHT    Doc#:315-2    Filed:08/20/15    Entered:08/20/15 14:12:48    Page44 of 79

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/21/15 | JDP | Review and revise application to employ Baker & Hostetler | 0.70 | 332.50 |
| 05/21/15 | JDP | Review and revise Baker & Hostetler disclosures. | 0.50 | 237.50 |
| 05/21/15 | JDP | Review and revise order approving Baker & Hostetler retention. | 0.30 | 142.50 |
| 05/22/15 | EAG | Review and revise application to employ. | 0.40 | 220.00 |
| 05/22/15 | EAG | Review and revise retainer application. | 0.30 | 165.00 |
| 05/22/15 | DLL | E-filing and serving Application to Employ Baker & Hostetler, Verified Statement, Disclosure of Compensation, and Request for Retainer | 1.80 | 432.00 |
| 05/22/15 | JDP | Review and revise 2014 and 2016 disclosures. | 1.00 | 475.00 |
| 05/22/15 | JDP | Review and revise application to employ Baker & Hostetler. | 0.70 | 332.50 |
| 05/22/15 | JDP | Review and revise order authorizing retention. | 0.20 | 95.00 |
| 05/22/15 | JDP | Review and revise motion tot approve retainer. | 0.60 | 285.00 |
| 05/22/15 | JDP | Review Baker & Hostetler disclosure information. | 0.50 | 237.50 |
| 05/22/15 | JLR | Emails to committee introducing financial advisors of committee to Canaccord Genuity. | 0.30 | 235.50 |
| 05/26/15 | JDP | Talk with Mr. Richards regarding Canaccord application. | 0.10 | 47.50 |
| 05/26/15 | JDP | Review Canaccord retention issues. | 0.40 | 190.00 |
| 05/26/15 | JLR | Review and revise Canaccord Genuity retention affidavit and order. | 0.80 | 628.00 |
| 05/27/15 | LHF | Draft motion to approve Canaccord employment and exchange communications with Mr. Richards regarding same. | 3.00 | 1,335.00 |
| 05/27/15 | LHF | Review and analyze approval standards for investment bankers. | 4.00 | 1,780.00 |
| 05/27/15 | RWK | Telephone conference with L. Fuller regarding | 0.60 | 471.00 |

Baker & Hostetler LLP

American Eagle Energy Corporation

| | | 08/17/15 |
|---|---|---|
| Invoice Number: | | 50132206 |
| Matter Number: | | 096508.000007 |
| | | Page 6 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | Canaccord engagement Agreement provisions (.60). | | |
| 05/27/15 | JLR | Review and revise draft retention application and send draft to Canaccord Genuity. | 1.80 | 1,413.00 |
| 05/28/15 | LHF | Revise motion to employ Canaccord and exchange communications with Mr. Richards regarding same. | 3.00 | 1,335.00 |
| 05/29/15 | LHF | Revise and finalize Canaccord motion to approve, proposed order, and declaration. | 5.50 | 2,447.50 |
| 05/29/15 | JDP | Prepare notice for motion to approve retainer. | 0.60 | 285.00 |
| | **Total** | | **48.20** | **21,429.50** |

## Expenses and Other Charges

| 05/29/15 | Postage | 1.15 |
|---|---|---|
| 05/29/15 | Postage | 12.00 |
| | **Subtotal - Postage (E108)** | **13.15** |

| | **Total** | **$** | **13.15** |
|---|---|---|---|

# Baker&Hostetler LLP

Atlanta      Chicago       Cincinnati    Cleveland    Columbus      Costa Mesa    Denver
Houston      Los Angeles   New York      Orlando      Philadelphia   Seattle       Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132207 |
| B&H File Number: | 07814/096508/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**  **Plan of Reorganization**

For professional services rendered from May 8, 2015 through May 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**    $    **2,984.00**

# Remittance Copy

### Please include this page with payment

### Invoice No:  50132207

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50132207** | Email the "Remittance Copy" to<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132207 |
| B&H File Number: | 07814/096508/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**     **Plan of Reorganization**

For professional services rendered from May 8, 2015 through May 31, 2015

**Fees**                                    $      2,984.00

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**                    $      2,984.00

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Case:15-15073-KHT   Doc#:315-2   Filed:08/20/15   Entered:08/20/15 14:12:48   Page48 of 79

Invoice Date:                08/17/15
Invoice Number:              50132207
Matter Number:          096508.000008
                               Page 3

**Regarding:**        **Plan of Reorganization**

Matter Number:        096508.000008

| Name | Hours | | Rate | | Amount |
|------|------:|---|-----:|---|-------:|
| Rose Jorian L. | 0.40 | $ | 785.00 | $ | 314.00 |
| Fuller Lars H. | 6.00 | | 445.00 | | 2,670.00 |
| **Total** | **6.40** | | | **$** | **2,984.00** |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|------:|-------:|
| 05/15/15 | JLR | Telephone conference with Mr. Bakke regarding treatment of vendors in Chapter 11 case. | 0.40 | 314.00 |
| 05/18/15 | LHF | Review and analyze with Debtor's counsel alternative confirmation options. | 1.00 | 445.00 |
| 05/26/15 | LHF | Review and analyze potential reorganization class issue. | 2.50 | 1,112.50 |
| 05/29/15 | LHF | Review and analyze bondholder class issue. | 2.50 | 1,112.50 |
| | **Total** | | **6.40** | **2,984.00** |

**Baker & Hostetler LLP**

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132208 |
| B&H File Number: | 07814/096508/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Claims**

For professional services rendered from May 8, 2015 through May 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**          $          **9,293.50**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50132208**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50132208** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date:           08/17/15
Invoice Number:          50132208
B&H File Number:  07814/096508/000009
Taxpayer ID Number:       34-0082025
Page 2

**Regarding:**          **Claims**

For professional services rendered from May 8, 2015 through May 31, 2015

**Fees**                                    $        9,293.50

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**                    $        9,293.50

# Baker&Hostetler LLP

| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132208 |
| Matter Number: | 096508.000009 |
| | Page 3 |

**Regarding:**       **Claims**

**Matter Number:**       096508.000009

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Green Elizabeth A. | 0.90 | $ 550.00 | $ | 495.00 |
| Parrish Jimmy D. | 14.70 | 475.00 | | 6,982.50 |
| Rose Jorian L. | 0.80 | 785.00 | | 628.00 |
| Fuller Lars H. | 2.40 | 445.00 | | 1,068.00 |
| Lane Deanna L | 0.50 | 240.00 | | 120.00 |
| **Total** | **19.30** | | **$** | **9,293.50** |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/14/15 | EAG | Review issues regarding Samson set off claims. | 0.50 | 275.00 |
| 05/14/15 | JDP | Talk with Ms. Highsmith regarding USG Claims. | 0.30 | 142.50 |
| 05/14/15 | JDP | Review USG lien claims and application of working interest payment motion to resolve. | 0.50 | 237.50 |
| 05/14/15 | JDP | Talk with Mr. Beskow regarding Miller Oil claims and future service. | 0.20 | 95.00 |
| 05/14/15 | JDP | Talk with Mr. Durick regarding Miller Oil reclamation claims and future service. | 0.40 | 190.00 |
| 05/14/15 | JDP | Review issues regarding Devore lawsuit and status conference. | 0.40 | 190.00 |
| 05/14/15 | JDP | Review Miller Oil reclamation rights and potential compromise alternatives. | 0.70 | 332.50 |
| 05/14/15 | JDP | Talk with Mr. Beskow regarding Devore lawsuit and stay. | 0.20 | 95.00 |
| 05/14/15 | JDP | Talk with Mr. Miller at Miller Oil regarding prepetition claims and future service. | 0.50 | 237.50 |
| 05/14/15 | JDP | Talk with Mr. Beskow regarding Welter Consulting claims. | 0.30 | 142.50 |

**Baker & Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | | | | |
|---|---|---|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132208 |
| Matter Number: | 096508.000009 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/14/15 | JLR | Telephone conferences with Mr. Woods representing Murix on payments to creditors and leasehold creditors. | 0.40 | 314.00 |
| 05/15/15 | LHF | Exchange communications with creditors regarding status and claim issues. | 0.50 | 222.50 |
| 05/18/15 | DLL | Creating a claims spreadsheet from schedules and court claims register | 0.50 | 120.00 |
| 05/18/15 | JDP | Research issues regarding royalty and working interest claims. | 1.60 | 760.00 |
| 05/18/15 | JDP | Review issues regarding USG lien claims. | 0.30 | 142.50 |
| 05/18/15 | JDP | Talk with Ms. Highsmith regarding USG lien claims. | 0.20 | 95.00 |
| 05/18/15 | JLR | Review Power Energy issue regarding withholding of payments. | 0.40 | 314.00 |
| 05/19/15 | EAG | Telephone call with Britton James regarding well lien issues. | 0.40 | 220.00 |
| 05/19/15 | JDP | Review issues regarding Power holdback and set off claims. | 1.10 | 522.50 |
| 05/20/15 | JDP | Review JIB and working interest obligations and payment alternatives. | 1.10 | 522.50 |
| 05/20/15 | JDP | Talk with Ms. St. John and Ms. Peterson regarding JIB and working interest obligations. | 0.40 | 190.00 |
| 05/20/15 | JDP | Talk with Mr. Durek regarding Miller Oil claims. | 0.30 | 142.50 |
| 05/21/15 | LHF | Review and analyze lien priority issue. | 1.50 | 667.50 |
| 05/21/15 | JDP | Review Miller Oil prepetition claims and compromise alternatives. | 0.80 | 380.00 |
| 05/21/15 | JDP | Talk with Mr. Miller regarding post-petition payments. | 0.40 | 190.00 |
| 05/22/15 | LHF | Review and analysis of potential settlement with creditor. | 0.40 | 178.00 |
| 05/22/15 | JDP | Review issues regarding USG lien claims. | 0.80 | 380.00 |
| 05/26/15 | JDP | Talk with Mr. Miller regarding post petition fuel | 0.30 | 142.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132208 |
| Matter Number: | 096508.000009 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | payments. | | |
| 05/26/15 | JDP | Talk with Mr. Beskow regarding Power and Samson claims. | 0.70 | 332.50 |
| 05/27/15 | JDP | Review Samson set off claims. | 1.10 | 522.50 |
| 05/27/15 | JDP | Review Power hold backs and set off claims. | 0.80 | 380.00 |
| 05/27/15 | JDP | Talk with Mr. Durek regarding Miller oil claims. | 0.10 | 47.50 |
| 05/27/15 | JDP | Talk with Mr. Hartyl regarding Power set off claims. | 0.40 | 190.00 |
| 05/28/15 | JDP | Talk with Mr. Motes regarding Schlumberger entities and claims. | 0.20 | 95.00 |
| 05/28/15 | JDP | Talk with Mr. Datillo regarding Samson set off claims. | 0.20 | 95.00 |
| 05/28/15 | JDP | Talk with counsel for Power regarding hold backs and set off claims. | 0.40 | 190.00 |
| | **Total** | | **19.30** | **9,293.50** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132211 |
| B&H File Number: | 07814/096508/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Secured Creditors**

For professional services rendered from May 8, 2015 through May 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**      $      **1,214.50**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50132211**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50132211** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132211 |
| B&H File Number: | 07814/096508/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Secured Creditors**

For professional services rendered from May 8, 2015 through May 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 1,214.50 |
| **BALANCE FOR THIS INVOICE DUE BY 09/16/15** | $ | 1,214.50 |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132211 |
| Matter Number: | 096508.000010 |
| | Page 3 |

**Regarding:**  Secured Creditors

**Matter Number:**  096508.000010

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Parrish Jimmy D. | 1.40 | $ 475.00 | $ 665.00 |
| Rose Jorian L. | 0.70 | 785.00 | 549.50 |
| **Total** | **2.10** | | $ **1,214.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/19/15 | JLR | Conference call with Brian Clarke regarding Noteholder information. | 0.30 | 235.50 |
| 05/19/15 | JLR | Telephone conference with Mr. Jones regarding question on joint operating wells. | 0.40 | 314.00 |
| 05/26/15 | JDP | Meet with Mr. Dille regarding lien analysis. | 1.40 | 665.00 |
| | **Total** | | **2.10** | **1,214.50** |

**Baker**&**Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 08/17/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50132215 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000011 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

---

**Regarding:**        **Adversary Matters**

For professional services rendered from May 8, 2015 through May 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**     $     **2,854.50**

# Remittance Copy

### Please include this page with payment

### Invoice No:  50132215

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50132215** | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132215 |
| B&H File Number: | 07814/096508/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:** **Adversary Matters**

For professional services rendered from May 8, 2015 through May 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 2,854.50 |
| **BALANCE FOR THIS INVOICE DUE BY 09/16/15** | $ | 2,854.50 |

Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case 15-11639-KHT   Doc 315-2   Filed:08/20/15   Entered:08/20/15 14:12:48   Page 59 of 79

08/17/15
Invoice Date:

**Regarding:**     **Adversary Matters**

Matter Number:     096508.000011

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Katz Randolf W. | 1.20 | $ 785.00 | $ 942.00 |
| Parrish Jimmy D. | 3.20 | 475.00 | 1,520.00 |
| Rose Jorian L. | 0.50 | 785.00 | 392.50 |
| **Total** | **4.90** | | **$ 2,854.50** |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|------:|-------:|
| 05/14/15 | RWK | Telephone conference with B. Colby regarding H2S and Power Energy issues. | 0.20 | 157.00 |
| 05/15/15 | RWK | Telephone conference with S. Dille regarding prospective release with Power Energy (.10); Telephone conference with B. Colby regarding same (.40); E-mail from W. Roberts regarding initial draft of same (.10); Telephone conference with J. Parrish regarding same (.10). | 0.70 | 549.50 |
| 05/15/15 | JDP | Review Power turnover and compromise alternatives. | 0.80 | 380.00 |
| 05/20/15 | RWK | Telephone conference with B. Colby regarding Power Energy status and strategy (.10). | 0.10 | 78.50 |
| 05/20/15 | JDP | Review Power Energy turnover alternatives. | 0.90 | 427.50 |
| 05/20/15 | JLR | Emails with Mr. Beskow regarding Power Energy withholding of payments. | 0.50 | 392.50 |
| 05/21/15 | JDP | Talk with Mr. Clarke regarding Power Energy holdbacks. | 0.20 | 95.00 |
| 05/26/15 | RWK | Telephone conference with J. Parrish regarding Power Energy issues (.10); Conference call with B. Colby regarding T. Lantz and S. Dille regarding same (.10). | 0.20 | 157.00 |
| 05/29/15 | JDP | Review and revise Power settlement agreement. | 1.30 | 617.50 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Case:15-15073-KHT   Doc#:315-2   Filed:08/20/15   Entered:08/20/15 14:12:48   Page60 of 79

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | **Total** | | **4.90** | **2,854.50** |

Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 08/17/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50132218 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000013 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Asset Sales**

For professional services rendered from May 8, 2015 through May 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15          $          64,980.50**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50132218**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | <u>**SWIFT Code: KEYBUS33**</u> |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50132218** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132218 |
| B&H File Number: | 07814/096508/000013 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Asset Sales**

For professional services rendered from May 8, 2015 through May 31, 2015

**Fees**                                        $      64,980.50

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**                    $      64,980.50

# Baker&Hostetler LLP

*Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver*
*Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132218 |
| Matter Number: | 096508.000013 |
| | Page 3 |

**Regarding:**          **Asset Sales**

**Matter Number:**       096508.000013

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 20.10 | $ 550.00 | $ 11,055.00 |
| Joy, Michael P. | 0.30 | 625.00 | 187.50 |
| Katz Randolf W. | 12.70 | 785.00 | 9,969.50 |
| Parrish Jimmy D. | 22.80 | 475.00 | 10,830.00 |
| Rose Jorian L. | 29.20 | 785.00 | 22,922.00 |
| Layden Andrew V. | 0.30 | 310.00 | 93.00 |
| Fuller Lars H. | 22.30 | 445.00 | 9,923.50 |
| **Total** | **107.70** | | $ **64,980.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/08/15 | MPJ | Email and logistics and American Eagle bankruptcy filing and APA; email with Whitman and Green. | 0.30 | 187.50 |
| 05/11/15 | EAG | Review bid procedures and process issues regarding stalking horse. | 0.90 | 495.00 |
| 05/11/15 | RWK | Telephone conference with and e-mails to and from J. Rose and M. Balistreri regarding NDA agreements and edit form of same. | 0.40 | 314.00 |
| 05/11/15 | JDP | Review sale and bid procedure alternatives. | 2.30 | 1,092.50 |
| 05/11/15 | JLR | Draft and revise NDA for sale of Debtor's assets. | 1.20 | 942.00 |
| 05/11/15 | JLR | Review and revise bidding procedures for sale at substantially all debtor's assets. | 1.90 | 1,491.50 |
| 05/11/15 | JLR | Review and revise bidding procedures motion. | 0.90 | 706.50 |
| 05/12/15 | EAG | Meeting with Geoff Richards regarding sales process. | 1.20 | 660.00 |
| 05/12/15 | EAG | Meeting Marty Belkow and Geoff Richards regarding sales process, and budgets. | 0.90 | 495.00 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | | Invoice Date: | 08/17/15 |
| | | Invoice Number: | 50132218 |
| | | Matter Number: | 096508.000013 |
| | | | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/12/15 | EAG | Telephone call with Tad Davidson regarding sales process. | 0.40 | 220.00 |
| 05/12/15 | JDP | Review issues regarding nondisclosure agreement revisions. | 0.40 | 190.00 |
| 05/12/15 | JDP | Meet with Mr. Richards regarding bid procedures and sale alternatives. | 1.00 | 475.00 |
| 05/12/15 | JLR | Review and revise bidding procedures motion and order. | 1.50 | 1,177.50 |
| 05/13/15 | LHF | Review and analyze credit bidding issues and alternatives to maximize sale value. | 2.50 | 1,112.50 |
| 05/13/15 | LHF | Review and analyze draft bidding procedures. | 1.00 | 445.00 |
| 05/13/15 | EAG | Review and revise issues regarding sales and motivation. | 0.90 | 495.00 |
| 05/13/15 | EAG | Review issues regarding sales and bid procedures. | 1.60 | 880.00 |
| 05/13/15 | EAG | Meeting with American Eagle team regarding sales process and next steps. | 2.50 | 1,375.00 |
| 05/13/15 | JDP | Review bid procedures and sale alternatives. | 1.70 | 807.50 |
| 05/13/15 | JLR | Attend meeting with Client regarding sale of substantially all of their assets. | 0.70 | 549.50 |
| 05/14/15 | LHF | Review, analyze, and revise draft bidding procedures. | 1.80 | 801.00 |
| 05/14/15 | EAG | Review and revise draft of bid procedures order. | 0.80 | 440.00 |
| 05/14/15 | EAG | Telephone call with Tad Davidson, Brian Clarke, Geoff Richards and Baker Team regarding bid procedures. | 0.80 | 440.00 |
| 05/14/15 | RWK | Telephone conference with B. Colby regarding bidding process analysis (.20); Analyze same with E. Green (.20). | 2.20 | 1,727.00 |
| 05/14/15 | JDP | Talk with Mr. Clarke, Mr. Silverstein, Mr. Davis and Mr. Richards regarding bid procedure revisions and stalking horse alternatives. | 0.90 | 427.50 |
| 05/14/15 | JDP | Review and revise motion to approve bidding procedures. | 0.70 | 332.50 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132218 |
| Matter Number: | 096508.000013 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/14/15 | JLR | Review and revise cash collateral order from Ad Hoc Noteholders and budget. | 0.70 | 549.50 |
| 05/15/15 | LHF | Review, analyze, and exchange communications with counsel regarding bidding procedures issues and strategies. | 2.00 | 890.00 |
| 05/15/15 | EAG | Review bid procedure suggested changes and comments based on Geoff Richards and Ad Hoc Committee. | 0.80 | 440.00 |
| 05/15/15 | RWK | Review and edit drafts of bidding procedures and bidding procedure order (1.0); Telephone conferences with J. Rose regarding prospective edits and response strategy for same (.40). | 0.50 | 392.50 |
| 05/15/15 | JDP | Talk with Mr. Clarke regarding bid procedures revisions. | 0.20 | 95.00 |
| 05/15/15 | JDP | Review and revise 9013.1 notice for bid procedures. | 0.20 | 95.00 |
| 05/15/15 | JDP | Talk with Mr. Davidson regarding bid procedures revisions. | 0.10 | 47.50 |
| 05/15/15 | JDP | Review and revise bidding procedures. | 1.70 | 807.50 |
| 05/15/15 | JDP | Talk with Mr. Richards regarding bid procedures revisions. | 0.40 | 190.00 |
| 05/15/15 | JLR | Review and revise proposed order for bidding procedures. | 0.70 | 549.50 |
| 05/15/15 | JLR | Review and revise bidding procedures for sale of American Eagle. | 0.90 | 706.50 |
| 05/15/15 | JLR | Telephone conferences with Mr. Clark regarding Ad Hoc Noteholders comments to bidding procedures. | 0.30 | 235.50 |
| 05/15/15 | JLR | Review and revise motion in support of bidding procedures for sale of American Eagle. | 1.80 | 1,413.00 |
| 05/16/15 | EAG | Emails to Paul Silverstein regarding bid procedures motion. | 0.20 | 110.00 |
| 05/16/15 | EAG | Review and revise bid procedures order. | 0.80 | 440.00 |

## Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132218 |
| Matter Number: | 096508.000013 |
| | Page 6 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/16/15 | EAG | Review and revise bid procedures motion. | 0.60 | 330.00 |
| 05/17/15 | JDP | Review and revise motion to approve bid procedures. | 1.40 | 665.00 |
| 05/17/15 | JDP | Review and revise bid procedures order. | 0.70 | 332.50 |
| 05/17/15 | JLR | review and revise Debtors' motion to approve bidding procedures, the bidding procedures and order approving the bidding procedures. | 2.80 | 2,198.00 |
| 05/18/15 | EAG | Review and revise bid procedures motion. | 0.80 | 440.00 |
| 05/18/15 | EAG | Review issues regarding bid procedures and sale motion. | 0.90 | 495.00 |
| 05/18/15 | RWK | Analyze ad hoc group bidding rights in comparison with all bondholders' rights with L. Fuller (.80). | 0.80 | 628.00 |
| 05/18/15 | RWK | Telephone conference with J. Rose regarding inter-bid analysis of ad hoc group in comparison to all bond holders and Trust Indenture Act (.40). | 0.40 | 314.00 |
| 05/18/15 | RWK | Telephone conference with J. Parrish regarding fiduciary-out in bidding procedures motion and proposed order (.50) | 0.50 | 392.50 |
| 05/18/15 | RWK | E-mail from P. Lynch regarding Bennett NDA; Analyze requested changes from form; Telephone conference with J. Rose regarding same (.80). | 0.80 | 628.00 |
| 05/18/15 | RWK | Telephone conference with and e-mail from B. Colby regarding bid process (.30). | 0.30 | 235.50 |
| 05/18/15 | RWK | Telephone conference with and e-mails to and from B. Colby regarding NDA; Review and edit same (.60). | 0.60 | 471.00 |
| 05/18/15 | AVL | Coordinate filing of bid procedures motion. | 0.30 | 93.00 |
| 05/18/15 | JDP | Review and revise notice for bid procedures. | 0.30 | 142.50 |
| 05/18/15 | JDP | Review and revise order approving bid procedures. | 0.40 | 190.00 |
| 05/18/15 | JDP | Review and revise motion to approve bid procedures. | 0.90 | 427.50 |
| 05/18/15 | JDP | Review and revise bid procedures. | 0.60 | 285.00 |
| 05/18/15 | JLR | Revise bidding procedures per comments of committee | 0.50 | 392.50 |

## Baker & Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132218 |
| Matter Number: | 096508.000013 |
| | Page 7 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | and company. | | |
| 05/18/15 | JLR | Telephone conference with counsel for creditors regarding sales process. | 0.40 | 314.00 |
| 05/18/15 | JLR | Review and revise NDA for Ad Hoc Noteholder group. | 0.80 | 628.00 |
| 05/18/15 | JLR | Telephone conference with Mr. Beskow regarding data room and documents. | 0.30 | 235.50 |
| 05/18/15 | JLR | Review comments from Mr. Katz and American Eagle for Bennett NDA. | 0.40 | 314.00 |
| 05/18/15 | JLR | Telephone conference with Mr. Clarke regarding NDA for Ad Hoc Bondholder Group. | 0.20 | 157.00 |
| 05/19/15 | LHF | Review and analyze credit bid issues and alternatives to maximize bidding values. | 3.00 | 1,335.00 |
| 05/19/15 | LHF | Exchange communications with Debtor's counsel regarding maximization of credit bid values. | 1.00 | 445.00 |
| 05/19/15 | RWK | Telephone conference with B. Colby regarding NDA with Patrick Petroleum; E-mail from M. Patrick regarding same; Preparation of final draft of NDA with Patrick Petroleum; E-mail to B. Colby and M. Patrick regarding same (.60). | 0.60 | 471.00 |
| 05/19/15 | JLR | Telephone conference with Mr. Richards regarding sale process. | 0.50 | 392.50 |
| 05/19/15 | JLR | Review and revise Bennett NDA and burnoff provisions. | 0.70 | 549.50 |
| 05/20/15 | LHF | Review, analyze, and compile data regarding oil and gas 363 sales from past three years. | 2.00 | 890.00 |
| 05/20/15 | EAG | Review issues regarding data room and teaser. | 0.70 | 385.00 |
| 05/20/15 | RWK | E-mails to and from B. Clark regarding Bennett NDA; Telephone conferences with and e-mails from J. Rose regarding same (.50). | 0.50 | 392.50 |
| 05/20/15 | RWK | Review and analyze suggested edits to NDA for Murex; E-mail to and from P. Lynch regarding same (.20). | 0.20 | 157.00 |
| 05/20/15 | RWK | Telephone conference with B. Colby regarding bid | 0.10 | 78.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132218 |
| Matter Number: | 096508.000013 |
| | Page 8 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | process and unsecured creditors committee (.10). | | |
| 05/20/15 | RWK | Analyze unsecured creditors committee issues, $70 million floor/ceiling of stocking horse bid, and 363 timing and procedures with L. Fuller (1.20). | 1.20 | 942.00 |
| 05/20/15 | RWK | Telephone conference with and e-mail from M. Patrick regarding finalization of Patrick NDA; E-mails to and from B. Colby regarding same and certain disclosure items (.40). | 0.40 | 314.00 |
| 05/20/15 | JLR | Telephone conference with Mr. Clarke regarding asset sale process for Noteholders. | 0.30 | 235.50 |
| 05/20/15 | JLR | Review and revise NDA for Noteholders regarding triggers for burnoff of public information. | 0.50 | 392.50 |
| 05/20/15 | JLR | Telephone conference with counsel for creditors' committee regarding asset sale process. | 0.40 | 314.00 |
| 05/20/15 | JLR | Telephone conference with Mr. Richards regarding asset sale timing and reserve amount. | 0.40 | 314.00 |
| 05/20/15 | JLR | Telephone conferences with Mr. Katz regarding discussions with Noteholders and asset sale. | 0.40 | 314.00 |
| 05/21/15 | JDP | Review sale schedule alternatives. | 0.80 | 380.00 |
| 05/21/15 | JLR | Conference call with Canaccord Genuity team regarding data room. | 0.30 | 235.50 |
| 05/21/15 | JLR | Review dataroom for confidential material. | 0.60 | 471.00 |
| 05/22/15 | EAG | Telephone call with Paul Silverstein and Geoff Richards regarding sales process. | 0.50 | 275.00 |
| 05/22/15 | EAG | Telephone call with Geoff Richards, Marty Belkow and company representatives regarding sale hearing and committee issues. | 0.40 | 220.00 |
| 05/22/15 | EAG | Review issues regarding sales process and committee concerns. | 0.80 | 440.00 |
| 05/22/15 | RWK | Review and edit comments for Source NDA (.20) | 0.20 | 157.00 |
| 05/22/15 | RWK | Review and edit comments for Altpoint NDA (.20) | 0.20 | 157.00 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132218 |
| Matter Number: | 096508.000013 |
| | Page 9 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/22/15 | RWK | Telephone conference with L. Peterson and J. Rose regarding dataroom issues (.10). | 0.10 | 78.50 |
| 05/22/15 | JDP | Review hearing alternatives on bid procedures. | 0.60 | 285.00 |
| 05/22/15 | JDP | Talk with Mr. Silverstein, Mr. Clarke, Mr. Richards and Mr. Davidson regarding bid procedures and sale alternatives. | 0.50 | 237.50 |
| 05/22/15 | JDP | Talk with Mr. Davidson regarding bid procedures and sale alternatives. | 0.30 | 142.50 |
| 05/22/15 | JDP | Talk with Mr. Pomerantz and Mr. Kahrasch regarding bid procedures hearing alternatives. | 0.70 | 332.50 |
| 05/22/15 | JDP | Talk with Mr. Richards and American Eagle team regarding bid procedures and sale alternatives. | 0.70 | 332.50 |
| 05/22/15 | JLR | Emails to committee regarding adjournment of bidding procedures hearing. | 0.40 | 314.00 |
| 05/22/15 | JLR | Conference call with Company regarding status of data room and sale process. | 0.70 | 549.50 |
| 05/25/15 | JLR | Review and revise confidential informational memorandum for sale of substantially all assets. | 1.50 | 1,177.50 |
| 05/26/15 | LHF | Review and analyze sale alternatives and carve out issues. | 2.50 | 1,112.50 |
| 05/26/15 | LHF | Review and analyze 363 oil and gas purchasers from past five years. | 3.00 | 1,335.00 |
| 05/26/15 | EAG | Meeting with Brad Colby regarding sales issues. | 1.80 | 990.00 |
| 05/26/15 | RWK | Review and analyze Earthstone NDA proposed changes; E-mail to and from S. Johnson regarding same (.20); Telephone conference with J. Rose regarding Power Energy confirmation agreement and procedure (.20); Telephone conference with J. Rose regarding structure of unsecured creditors committee NDA (.30). | 0.20 | 157.00 |
| 05/26/15 | JDP | Talk with Mr. Kharash regarding continued hearing on bid procedures. | 0.40 | 190.00 |
| 05/26/15 | JDP | Meet with Mr. Colby regarding sale and contested bid | 1.50 | 712.50 |

# Baker & Hostetler LLP

American Eagle Energy Corporation

Invoice Date:       08/17/15
Invoice Number:     50132218
Matter Number:   096508.000013
Page 10

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | procedures. | | |
| 05/27/15 | RWK | Conference call with B. Colby, T. Lantz, and S. Dille regarding NDA issues (.30). | 0.30 | 235.50 |
| 05/27/15 | RWK | Conference call with B. Colby and J. Parrish regarding same (.50). | 0.50 | 392.50 |
| 05/27/15 | JDP | Talk with Mr. Silverstein and Mr. Clarke regarding continued hearing date. | 0.50 | 237.50 |
| 05/27/15 | JDP | Talk with Mr. Kharash regarding continued hearing date for bid procedures. | 0.40 | 190.00 |
| 05/27/15 | JDP | Talk with Mr. Markus regarding continued hearing. | 0.30 | 142.50 |
| 05/27/15 | JLR | Telephone conference with Mr. Richards regarding sale timing, bidding procedures, and Committee's position. | 0.60 | 471.00 |
| 05/27/15 | JLR | Review and revise Committee NDA and send to Committee counsel. | 0.80 | 628.00 |
| 05/28/15 | LHF | Conferences regarding creditors' counsel regarding sale and cash collateral issues. | 1.00 | 445.00 |
| 05/28/15 | LHF | Hearing regarding creditors' counsel regarding sale and cash collateral issues. | 1.00 | 445.00 |
| 05/28/15 | LHF | Conference with management regarding sale issues and potential reorganization alternatives. | 1.50 | 667.50 |
| 05/28/15 | EAG | Review issues regarding sales process with Brad Colby and Marty Beskow. | 1.80 | 990.00 |
| 05/28/15 | RWK | Telephone conference with B. Colby regarding 363 procedures (.20). | 0.20 | 157.00 |
| 05/28/15 | JLR | Review and revise Asset Purchase Agreement with Noteholders. | 1.80 | 1,413.00 |
| 05/29/15 | RWK | E-mail to and from S. Feely regarding same (.10). | 0.20 | 157.00 |
| 05/29/15 | RWK | Telephone conference with J. Rose regarding analysis and planning of 363 or plan of reorganization (.60) | 0.60 | 471.00 |
| 05/29/15 | RWK | Telephone conference with L. Fuller regarding rights of unsecured creditors in 363 or plan (.50). | 0.50 | 392.50 |

Baker & Hostetler LLP

American Eagle Energy Corporation

Invoice Date: 08/17/15
Invoice Number: 50132218
Matter Number: 096508.000013
Page 11

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/29/15 | RWK | Review and analyze suggested edits to North Plains NDA (.20). | 0.20 | 157.00 |
| 05/29/15 | JDP | Review issues regarding contested bid procedures hearing and potential witness and evidence alternatives. | 2.20 | 1,045.00 |
| 05/29/15 | JLR | Review and revise Asset Purchase Agreement for sale of American Eagle's assets. | 2.80 | 2,198.00 |
| 05/29/15 | JLR | Telephone conference with Mr. Katz regarding sale and restructuring alternatives. | 0.50 | 392.50 |
| | **Total** | | **107.70** | **64,980.50** |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132221 |
| B&H File Number: | 07814/096508/000015 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Committee Issues**

For professional services rendered from May 8, 2015 through May 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**          **$          32,543.00**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50132221**

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50132221** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date:              08/17/15
Invoice Number:            50132221
B&H File Number:  07814/096508/000015
Taxpayer ID Number:        34-0082025
                              Page 2

**Regarding:**          **Committee Issues**

For professional services rendered from May 8, 2015 through May 31, 2015

**Fees**                              $      32,543.00

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**                    $      32,543.00

# Baker&Hostetler LLP

*Atlanta       Chicago       Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston       Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132221 |
| Matter Number: | 096508.000015 |
| | Page 3 |

**Regarding:**     **Committee Issues**

**Matter Number:**     096508.000015

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 14.40 | $  550.00 | $     7,920.00 |
| Jenson Karin Scholz | 7.90 | 670.00 | 5,293.00 |
| Katz Randolf W. | 1.10 | 785.00 | 863.50 |
| Parrish Jimmy D. | 4.70 | 475.00 | 2,232.50 |
| Rose Jorian L. | 5.60 | 785.00 | 4,396.00 |
| Layden Andrew V. | 15.10 | 310.00 | 4,681.00 |
| Fuller Lars H. | 6.30 | 445.00 | 2,803.50 |
| Bekier James M. | 1.60 | 435.00 | 696.00 |
| Gibbons Michael E. | 9.50 | 385.00 | 3,657.50 |
| **Total** | **66.20** | | $     **32,543.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/14/15 | LHF | Exchange communications with potential Committee counsel regarding status. | 0.50 | 222.50 |
| 05/14/15 | LHF | Participate with Mr. Colby on Committee formation call. | 0.80 | 356.00 |
| 05/14/15 | LHF | Meet with Mr. Colby regarding Committee issues and organization meeting. | 0.50 | 222.50 |
| 05/14/15 | EAG | Telephone call with Risa Wolff regarding potential Committee issues. | 0.40 | 220.00 |
| 05/14/15 | EAG | Telephone call with Sam Maizel regarding Committee issues. | 0.40 | 220.00 |
| 05/15/15 | EAG | Telephone call with Brad Colby regarding Committee and process. | 0.40 | 220.00 |
| 05/15/15 | EAG | Attend Telephone call regarding Committee formation. | 0.60 | 330.00 |
| 05/15/15 | RWK | Attend unsecured creditor committee organization call; (.50). | 0.50 | 392.50 |

Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132221 |
| Matter Number: | 096508.000015 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/15/15 | JLR | Review committee appointment. | 0.30 | 235.50 |
| 05/18/15 | LHF | Exchange communications regarding Committee formation and Committee counsel. | 2.00 | 890.00 |
| 05/19/15 | LHF | Exchange communications regarding Committee counsel. | 1.00 | 445.00 |
| 05/20/15 | LHF | Exchange communications regarding Committee counsel. | 1.00 | 445.00 |
| 05/21/15 | LHF | Exchange communications regarding Committee counsel and Committee financial advisor. | 0.50 | 222.50 |
| 05/21/15 | EAG | Review issues regarding Committee call. | 0.60 | 330.00 |
| 05/21/15 | EAG | Telephone call with Jeff Pomerantz and team regarding Committee issues. | 0.80 | 440.00 |
| 05/21/15 | JDP | Talk with Mr. Kharasch regarding hearing alternatives. | 0.20 | 95.00 |
| 05/21/15 | JDP | Talk with Mr. Pomerantz and Mr. Kharasch regarding case status and pending issues. | 0.80 | 380.00 |
| 05/21/15 | JLR | Conference call with creditor's committee regarding case and background. | 0.60 | 471.00 |
| 05/22/15 | EAG | Review additional concerns regarding date of procedures hearing, and marketing process. | 0.80 | 440.00 |
| 05/22/15 | EAG | Review issues regarding continuation of procedures hearing. | 0.70 | 385.00 |
| 05/26/15 | EAG | Review issues regarding committee requests. | 0.80 | 440.00 |
| 05/26/15 | RWK | Telephone conference with J. Rose regarding structure of unsecured creditors committee NDA (.30). | 0.30 | 235.50 |
| 05/26/15 | JLR | Review subpoenas from Committee to multiple parties. | 0.70 | 549.50 |
| 05/26/15 | JLR | Emails and telephone conferences to Canaccord Genuity regarding access to dataroom for Noteholders. | 0.40 | 314.00 |
| 05/26/15 | JLR | Emails with Noteholder's counsel regarding sale timing and hearing adjournment. | 0.40 | 314.00 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132221 |
| Matter Number: | 096508.000015 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/26/15 | JLR | Review and revise NDA for Creditors' Committee's access to information. | 0.80 | 628.00 |
| 05/27/15 | EAG | Review issues regarding timing of procedures and hearing. | 0.40 | 220.00 |
| 05/27/15 | EAG | Review issues regarding discovery. | 1.30 | 715.00 |
| 05/28/15 | JMB | Participate in a call with Ms. Jenson. Mr. Layden and Ms. Peterson from American Eagle regarding the document request and issues for legal hold and production; Coordinate with IT team on document collection process. | 1.60 | 696.00 |
| 05/28/15 | MEG | Prepare and review correspondence related to upcoming email collections concerning potential engagement of on site vendors. | 1.00 | 385.00 |
| 05/28/15 | EAG | Review issues regarding electronic discovery and committee requests. | 0.90 | 495.00 |
| 05/28/15 | EAG | Meeting with Ira Karasish regarding committee issues. | 0.60 | 330.00 |
| 05/28/15 | EAG | Review additional issues regarding subpoena, document production and discovery propounded by committee. | 0.90 | 495.00 |
| 05/28/15 | EAG | Telephone call with committee counsel regarding discovery issues. | 0.60 | 330.00 |
| 05/28/15 | KSJ | At the request of Ms. Green and Mr. Rose, assist with preparing response to expedited, voluminous discovery requests. | 3.20 | 2,144.00 |
| 05/28/15 | AVL | Review issues regarding issuance of litigation hold letter to debtor and draft same. | 2.30 | 713.00 |
| 05/28/15 | AVL | Review issues regarding expedited discovery served on debtors by Committee. | 3.30 | 1,023.00 |
| 05/28/15 | JDP | Meet with Mr. Kharash regarding case status and pending issues. | 1.00 | 475.00 |
| 05/28/15 | JDP | Review committee discovery options. | 1.30 | 617.50 |
| 05/28/15 | JLR | Telephone conferences with Mr. Fiero regarding confidentiality agreement with Committee. | 0.30 | 235.50 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 08/17/15 |
| Invoice Number: | | 50132221 |
| Matter Number: | | 096508.000015 |
| | | Page 6 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/28/15 | JLR | Locate and send various documents to Committee on emergency basis including operating agreements and engagement letters. | 0.80 | 628.00 |
| 05/28/15 | JLR | Emails regarding Committee's emergency discovery process to litigation support. | 0.40 | 314.00 |
| 05/28/15 | JLR | Conference call with litigation support group and Committee regarding Committee discovery. | 0.60 | 471.00 |
| 05/29/15 | MEG | Assist attorney team with creation of secure file transfer protocol site for use by the client in transfer of email collections. | 0.30 | 115.50 |
| 05/29/15 | MEG | Prepare and review correspondence with Complete Discovery Source team concerning transfer on inbound email collections and processing and costs metrics associated with same. | 1.80 | 693.00 |
| 05/29/15 | MEG | Prepare and review correspondence with Complete Discovery Source team concerning status of processing email collections and resolution of technical issues and questions. | 1.20 | 462.00 |
| 05/29/15 | MEG | Review and edit keyword culling terms proposed by attorney team to increase efficiency and minimize false positives related to email collections of specific custodians. | 1.30 | 500.50 |
| 05/29/15 | MEG | Participate in teleconference with Mr. Layden concerning upcoming document collection and review projects. | 0.20 | 77.00 |
| 05/29/15 | MEG | Participate in teleconference with Mr. Bekier concerning upcoming document collections and review projects. | 0.20 | 77.00 |
| 05/29/15 | EAG | Telephone call with Jeff Pomerantz and Ira Kharasch regarding issues related to committee. | 0.60 | 330.00 |
| 05/29/15 | EAG | Review issues regarding discovery and e-discovery. | 0.80 | 440.00 |
| 05/29/15 | EAG | Review issues regarding electronic discovery. | 2.80 | 1,540.00 |
| 05/29/15 | KSJ | Continue to assist with developing plan for responding to expedited, voluminous discovery requests. | 3.70 | 2,479.00 |

Baker & Hostetler LLP

American Eagle Energy Corporation

| | | Invoice Date: | 08/17/15 |
| | | Invoice Number: | 50132221 |
| | | Matter Number: | 096508.000015 |
| | | | Page 7 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/29/15 | RWK | Conference call with E. Green and J. Parrish regarding deposition schedule of unsecured committee and preparation and post-IDI debriefing (.30). | 0.30 | 235.50 |
| 05/29/15 | AVL | Review issues regarding expedited discovery served on debtors by Committee, and the Debtors' response to same. | 6.10 | 1,891.00 |
| 05/29/15 | JDP | Talk with Mr. Kharash and Mr. Pomerantz regarding Committee discovery scheduling. | 0.60 | 285.00 |
| 05/29/15 | JDP | Talk with Mr. Lantz regarding Committee discovery. | 0.30 | 142.50 |
| 05/29/15 | JDP | Talk with Mr. Beskow regarding committee discovery. | 0.50 | 237.50 |
| 05/29/15 | JLR | Telephone conference with Mr. Fiero regarding search terms and discovery from investment bankers. | 0.30 | 235.50 |
| 05/30/15 | MEG | Review and prepare correspondence with Complete Discovery Source and attorney team concerning rolling deliveries of metrics related to de-duplication and responsiveness rates with the email processing requests. | 1.50 | 577.50 |
| 05/30/15 | MEG | Review and conduct quality control analysis on draft keyword search reports to verify accuracy and adherence to technical instructions | 1.00 | 385.00 |
| 05/30/15 | MEG | Prepare updated search term report syntax guide for use by Complete Discovery Source in pre-filtering requests concerning custodial email collection. | 0.50 | 192.50 |
| 05/30/15 | KSJ | Supervise issues with respect to developing response to expedited, voluminous discovery requests and preparing documents for production. | 1.00 | 670.00 |
| 05/31/15 | MEG | Review and prepare correspondence with attorney team concerning rolling deliveries of metrics related to de-duplication and responsiveness rates within the email processing requests. | 0.50 | 192.50 |
| 05/31/15 | AVL | Review Baker Hostetler emails for production to Committee. | 3.40 | 1,054.00 |
| | **Total** | | 66.20 | 32,543.00 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |