## EXHIBIT 2B

## INVOICES FOR FEES AND EXPENSES

607253993.6

# BakerHostetler

Mr. Brad Colby
American Eagle Energy Corporation
2549 W. Main St., #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132606 |
| B&H File Number: | 07814/096508/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     Securities Advice and Corporate Representation

For professional services rendered from June 1, 2015 through June 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/17/15       $       7,340.64**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50132606**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No:**<br>**50132606** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Mr. Brad Colby
American Eagle Energy Corporation
2549 W. Main St., #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132606 |
| B&H File Number: | 07814/096508/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**   Securities Advice and Corporate Representation

For professional services rendered from June 1, 2015 through June 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 7,295.50 |
| **Expenses and Other Charges** | | |
|     **Electronic Court Fees (E112)** | | 27.80 |
|     **Delivery Services (E107)** | | 12.79 |
|     **Teleconference (E105)** | | 4.55 |
| **Total Expenses** | $ | 45.14 |
| **BALANCE FOR THIS INVOICE DUE BY 09/17/15** | $ | 7,340.64 |
| **PREVIOUS BALANCE** | | 2,041.00 |
| **TOTAL BALANCE DUE** | | 9,381.64 |

# Baker&Hostetler LLP

| | | | | | |
|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132606 |
| Matter Number: | 096508.000001 |
| | Page 3 |

**Regarding:**     Securities Advice and Corporate Representation

**Matter Number:**     096508.000001

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Katz Randolf W. | 9.10 | $ 785.00 | $ | 7,143.50 |
| Payne Tiffany D. | 0.40 | 380.00 | | 152.00 |
| **Total** | **9.50** | | **$** | **7,295.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/15 | Katz Randolf W. | Conference call with B. Colby and L. Peterson regarding board issues. | 0.10 | 78.50 |
| 06/01/15 | Katz Randolf W. | Attend semi-weekly WIP call. | 0.50 | 392.50 |
| 06/05/15 | Katz Randolf W. | Telephone conference with B. Poignant regarding board issues. | 0.50 | 392.50 |
| 06/05/15 | Katz Randolf W. | Attend semi-weekly WIP call. | 0.50 | 392.50 |
| 06/09/15 | Katz Randolf W. | Attend bi-weekly WIP call. | 0.30 | 235.50 |
| 06/10/15 | Katz Randolf W. | Telephone conference with L. Peterson regarding June 30 10-Q and financial statement issues.  .10 | 0.10 | 78.50 |
| 06/15/15 | Katz Randolf W. | Telephone conference with L. Peterson regarding transaction updates. | 0.40 | 314.00 |
| 06/15/15 | Katz Randolf W. | Telephone conference with B. Poignant regarding board issues. | 0.30 | 235.50 |
| 06/16/15 | Katz Randolf W. | Attend telephonic bi-weekly all-hands call. | 0.60 | 471.00 |
| 06/17/15 | Katz Randolf W. | Telephone conference with B. Colby regarding follow-up to compensation conversations. | 0.10 | 78.50 |
| 06/18/15 | Katz Randolf W. | Telephone conference with L. Peterson regarding compensation and board issues. | 0.30 | 235.50 |

**Baker&Hostetler LLP**

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132606 |
| Matter Number: | 096508.000001 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/18/15 | Katz Randolf W. | Telephone conference with E. Green regarding certain compensation issues. | 0.10 | 78.50 |
| 06/18/15 | Katz Randolf W. | Telephone conference with B. Colby regarding management issues. | 0.40 | 314.00 |
| 06/19/15 | Katz Randolf W. | Attend sem-weekly WIP call. | 0.50 | 392.50 |
| 06/19/15 | Katz Randolf W. | Telephone conference with B. Poignant regarding Board issues. | 0.40 | 314.00 |
| 06/23/15 | Katz Randolf W. | Telephone conference with J. Rose regarding post-WIP call issues. | 0.10 | 78.50 |
| 06/23/15 | Katz Randolf W. | Attend semi-weekly WIP call. | 0.50 | 392.50 |
| 06/23/15 | Katz Randolf W. | Telephone conference with L. Peterson regarding same. | 0.20 | 157.00 |
| 06/24/15 | Payne Tiffany D. | Telephone conference with R. Katz and L. Green regarding employee and executive compensation. | 0.40 | 152.00 |
| 06/25/15 | Katz Randolf W. | Review and analyze Carry Agreement and description in company's SEC filings. | 0.80 | 628.00 |
| 06/26/15 | Katz Randolf W. | Telephone conference with B. Colby regarding SEC filing requirements. | 0.10 | 78.50 |
| 06/26/15 | Katz Randolf W. | Telephone conference with B. Poignant regarding board and cash flow issues. | 0.20 | 157.00 |
| 06/26/15 | Katz Randolf W. | Conference call with B. Colby and L. Peterson regarding post-board meeting issues. | 0.20 | 157.00 |
| 06/26/15 | Katz Randolf W. | Attend Board meeting. | 1.10 | 863.50 |
| 06/26/15 | Katz Randolf W. | Telephone conference with J. Parrish regarding board meeting issues in advance of meeting. | 0.40 | 314.00 |
| 06/29/15 | Katz Randolf W. | Telephone conference with B. Colby regarding compensation issues. | 0.10 | 78.50 |
| 06/30/15 | Katz Randolf W. | Attend semi-weekly WIP call. | 0.30 | 235.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132606 |
| Matter Number: | 096508.000001 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Total** | **9.50** | **7,295.50** |

### Expenses and Other Charges

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/02/15 | | INTCALL RANDOLF KATZ | 2.67 |
| 06/05/15 | | INTCALL JORIAN L ROSE | 1.88 |
| | | **Subtotal - Teleconference (E105)** | **4.55** |
| 06/26/15 | | FEDEX - FedEx Phil Zacharia Cibolo Energy Operating Inc 21260 GATHERING OAK STE 106 SAN ANTONIO TX 78088771933 9 | 12.79 |
| | | **Subtotal - Delivery Services (E107)** | **12.79** |
| 06/30/15 | | PACER 96508.1 | 27.80 |
| | | **Subtotal - Electronic Court Fees (E112)** | **27.80** |
| | | **Total** | **$    45.14** |

### ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/18/15 | 50132605 | $    2,041.00 | $ | 0.00 | $ | $ | 2,041.00 |
| | **Total** | **$    2,041.00** | **$** | **0.00** | **$** | **$** | **2,041.00** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 2,041.00 |
| **This Invoice** | $ | 7,340.64 |
| **Total Due including current invoice** | $ | 9,381.64 |

## Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132231 |
| B&H File Number: | 07814/096508/000004 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Chapter 11 Bankruptcy**

For professional services rendered from June 1, 2015 through June 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**          **$          63,852.89**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50132231**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50132231** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | | |
|---|---|---|
| American Eagle Energy Corporation | Invoice Date: | 08/17/15 |
| 2549 W. Main Street, #202 | Invoice Number: | 50132231 |
| Littleton, CO 80120 | B&H File Number: | 07814/096508/000004 |
| | Taxpayer ID Number: | 34-0082025 |
| | | Page 2 |

**Regarding:**     **Chapter 11 Bankruptcy**

For professional services rendered from June 1, 2015 through June 30, 2015

| | | |
|---|---|---:|
| **Fees** | $ | **44,749.00** |
| | | |
| **Expenses and Other Charges** | | |
| Electronic Court Fees (E112) | | 112.80 |
| Airfare/Trainfare (E110) | | 7,427.96 |
| Copier / Duplication (E101) | | 1,015.80 |
| Postage (E108) | | 353.22 |
| Teleconference (E105) | | 5.56 |
| Transcripts (E116) | | 622.70 |
| Automated Research (E106) | | 20.40 |
| Postage (E108) | | 9.31 |
| Car Rental (E110) | | 117.98 |
| Lodging (E110) | | 5,738.12 |
| Delivery Services (E107) | | 68.23 |
| Fax (E104) | | 1,470.00 |
| Color Copier (E101) | | 286.50 |
| Telephone Charges (E105) | | 36.94 |
| Ground Transportation Out of Town (E110) | | 1,309.45 |
| Meals while Traveling (E110) | | 508.92 |
| **Total Expenses** | $ | **19,103.89** |
| **BALANCE FOR THIS INVOICE DUE BY 09/16/15** | $ | **63,852.89** |
| **PREVIOUS BALANCE** | | 91,126.34 |

## Baker&Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
*Houston*    *Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *Seattle*    *Washington, DC*

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132231 |
| B&H File Number: | 07814/096508/000004 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 3 |

---

**Regarding:**       **Chapter 11 Bankruptcy**

   **TOTAL BALANCE DUE**                    154,979.23

# Baker&Hostetler LLP

Atlanta        Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles    New York       Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132231 |
| Matter Number: | 096508.000004 |
| | Page 4 |

**Regarding:**       **Chapter 11 Bankruptcy**

**Matter Number:**       096508.000004

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 13.40 | $ 550.00 | $       7,370.00 |
| Katz Randolf W. | 3.70 | 785.00 | 2,904.50 |
| Parrish Jimmy D. | 0.00 | 0.00 | 0.00 |
| Parrish Jimmy D. | 35.20 | 475.00 | 16,720.00 |
| Payne Tiffany D. | 1.50 | 380.00 | 570.00 |
| Rose Jorian L. | 6.70 | 785.00 | 5,259.50 |
| Layden Andrew V. | 1.10 | 310.00 | 341.00 |
| Ma Sarah K. | 2.50 | 360.00 | 900.00 |
| Fuller Lars H. | 18.40 | 445.00 | 8,188.00 |
| Townsend Wendy C. | 0.00 | 0.00 | 0.00 |
| Townsend Wendy C. | 4.80 | 395.00 | 1,896.00 |
| Lane Deanna L | 0.00 | 0.00 | 0.00 |
| Lane Deanna L | 2.50 | 240.00 | 600.00 |
| **Total** | **89.80** | | **$       44,749.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/15 | RWK | Telephone conference with S. Dille regarding Power Energy issues. | 0.20 | 157.00 |
| 06/01/15 | RWK | Telephone conference with B. Colby regarding DIP Financing and priorities. | 0.50 | 392.50 |
| 06/01/15 | JDP | Talk with Mr. Datillo regarding Samson payments. | 0.30 | 142.50 |
| 06/01/15 | JDP | Talk with Mr. Feder regarding case status and DIP account alternatives. | 0.30 | 142.50 |
| 06/01/15 | JDP | Talk with Mr. Clarke, Mr. Davidson and Mr. Silverstein regarding Wells Fargo DIP account options. | 0.20 | 95.00 |
| 06/01/15 | JDP | Review issues regarding DIP account motion requests and fee obligations related to US Bank DIP account | 0.60 | 285.00 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 08/17/15 |
| Invoice Number: | | 50132231 |
| Matter Number: | | 096508.000004 |
| | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | versus Wells Fargo. | | |
| 06/01/15 | JDP | Talk with Kris at Wells Fargo regarding account control agreements. | 0.40 | 190.00 |
| 06/01/15 | JDP | Talk with Mr. Beskow regarding Wells Fargo DIP account benefits. | 0.30 | 142.50 |
| 06/02/15 | JDP | Review Debtors personal property coverages. | 0.50 | 237.50 |
| 06/02/15 | JDP | Talk with Ms. Peterson regarding Debtors insurance coverage. | 0.30 | 142.50 |
| 06/02/15 | JDP | Talk with Mr. Greco regarding insurance coverage. | 0.10 | 47.50 |
| 06/02/15 | JDP | Talk with Ms. Betz at Wells Fargo regarding DIP account restrictions. | 0.30 | 142.50 |
| 06/02/15 | JDP | Talk with Mr. Beskow regarding US Bank DIP account restrictions. | 0.30 | 142.50 |
| 06/02/15 | JDP | Talk with Mr. Feder regarding US Bank DIP account restrictions. | 0.20 | 95.00 |
| 06/02/15 | JDP | Talk with Mr. Bueller and Mr. Allen at Wells Fargo regarding account control agreement for DIP account. | 0.60 | 285.00 |
| 06/02/15 | JDP | Talk with Mr. Freeman at Wells Fargo regarding account control agreement for DIP account. | 0.20 | 95.00 |
| 06/02/15 | JDP | Talk with Mr. Clarke regarding DIP accounts. | 0.10 | 47.50 |
| 06/02/15 | JDP | Review American Eagle chapter 11 disposition alternatives and funding. | 0.70 | 332.50 |
| 06/02/15 | JDP | Talk with Mr. Lippman regarding chapter 11 disposition alternatives and funding. | 0.50 | 237.50 |
| 06/02/15 | JLR | Review collections notice from Rain for Rent and send automatic stay violation correspondence. | 0.50 | 392.50 |
| 06/03/15 | RWK | Telephone conference with S. Dille regarding Power Energy issues. | 0.20 | 157.00 |
| 06/03/15 | RWK | Telephone conference with L. Peterson regarding methods to cure error by Paychex. | 0.10 | 78.50 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

Invoice Date: 08/17/15
Invoice Number: 50132231
Matter Number: 096508.000004
Page 6

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/03/15 | DLL | Receipt and forwarding of additional undeliverable addresses of Joint Interest and Royalty Owners to client | 0.50 | 120.00 |
| 06/03/15 | DLL | Organization and indexing of additional client documents | 1.00 | 240.00 |
| 06/03/15 | SKM | Review US tax rules relating to cancellation of debt income. | 2.50 | 900.00 |
| 06/03/15 | JDP | Talk with Mr. Buehler regarding Wells Fargo DIP account restrictions. | 0.40 | 190.00 |
| 06/04/15 | LHF | Review orders and docket for matters set for hearing for June 11, 2015. | 0.40 | 178.00 |
| 06/04/15 | LHF | Review communications from US Trustee regarding notice issues and analyze noticing requirements. | 0.50 | 222.50 |
| 06/05/15 | LHF | Review and analyze notice reduction issue. | 0.40 | 178.00 |
| 06/05/15 | EAG | Review issues regarding Power Energy payments, set offs and lien claims. | 0.90 | 495.00 |
| 06/05/15 | RWK | Telephone conference with E. Green regarding results of Thursday's depositions of M. Beskow and T. Lantz and my results of conversation with Power Energy's counsel (compromise and turn over orders). | 0.10 | 78.50 |
| 06/05/15 | JDP | Review and revise Power settlement agreement. | 1.40 | 665.00 |
| 06/05/15 | JLR | Participate in status call with American Eagle and Canaccord Genuity. | 0.60 | 471.00 |
| 06/08/15 | LHF | Draft motion to approve hearing and exhibit stipulations and proposed order regarding same. | 1.50 | 667.50 |
| 06/08/15 | LHF | Exchange communications regarding hearing exhibits and stipulations regarding hearing. | 3.00 | 1,335.00 |
| 06/08/15 | LHF | Review and analyze mechanic's lien issue. | 1.00 | 445.00 |
| 06/08/15 | EAG | Review issues regarding Samson set off. | 0.60 | 330.00 |
| 06/08/15 | JDP | Talk with Mr. Greco regarding proof of insurance. | 0.10 | 47.50 |
| 06/08/15 | JDP | Talk with Mr. Datillo regarding Samson compromise. | 0.20 | 95.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

Invoice Date:                08/17/15
Invoice Number:           50132231
Matter Number:       096508.000004
Page 7

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/08/15 | JDP | Review issues regarding witness and exhibit list filing and stipulation to extend. | 0.30 | 142.50 |
| 06/08/15 | JDP | Talk with Ms. Dawes regarding Hydra Tech utility concerns. | 0.40 | 190.00 |
| 06/09/15 | LHF | Prepare hearing exhibits and exchange communications with debtors' counsel, Committee counsel, and bondholder counsel regarding hearing exhibits. | 4.00 | 1,780.00 |
| 06/09/15 | EAG | Review issues regarding witness and exhibit list. | 0.60 | 330.00 |
| 06/09/15 | EAG | Conference with Marty Beskow regarding Conway analysis. | 0.90 | 495.00 |
| 06/09/15 | RWK | Review and analyze Restructuring Services Agreement. | 0.30 | 235.50 |
| 06/09/15 | DLL | Locating documents per client requests; answering inquiries regarding depositions taken to date | 0.00 | 0.00 |
| 06/09/15 | JDP | Talk with Mr. Feder regarding status of DIP accounts. | 0.20 | 95.00 |
| 06/09/15 | JDP | Talk with Mr. Lantz and Mr. Dille regarding Hydra Tech utility concerns. | 0.60 | 285.00 |
| 06/10/15 | JDP | Talk with Mr. Lantz regarding Hydra Tech utility issues. | 0.20 | 95.00 |
| 06/10/15 | JDP | Talk with Mr. Greco regarding proof of insurance. | 0.10 | 47.50 |
| 06/10/15 | JDP | Talk with Mr. Feder regarding US Bank refusal to open DIP accounts. | 0.40 | 190.00 |
| 06/10/15 | JDP | Talk with Mr. Beskow regarding US Bank DIP account issues. | 0.40 | 190.00 |
| 06/10/15 | JDP | Talk with Mr. Clarke and Mr. Silverstein regarding US Bank DIP account issues. | 0.40 | 190.00 |
| 06/10/15 | JDP | Talk with Mr. Pershal regarding Hydra Tech clean up and disposal charges. | 0.40 | 190.00 |
| 06/10/15 | JDP | Review DIP account alternatives. | 0.40 | 190.00 |
| 06/11/15 | EAG | Attend closing argument. | 0.60 | 330.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 08/17/15 |
| | | Invoice Number: | | 50132231 |
| | | Matter Number: | | 096508.000004 |
| | | | | Page 8 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/11/15 | DLL | Updating document index; updating case participant list | 0.00 | 0.00 |
| 06/11/15 | JLR | Prepare cross examination of witness for the committee for contested hearing. | 0.70 | 549.50 |
| 06/11/15 | JLR | Email summary of hearing and trial to management. | 0.50 | 392.50 |
| 06/12/15 | LHF | Exchange communications with Committee counsel and bondholder counsel regarding exhibits from hearing. | 0.50 | 222.50 |
| 06/12/15 | EAG | Review issues regarding DIP account, control agreement and opening issues. | 0.40 | 220.00 |
| 06/12/15 | AVL | Telephone call with American Eagle employees and North Dakota lien counsel regarding North Dakota mechanics/materialman liens. | 1.10 | 341.00 |
| 06/12/15 | JDP | Talk with Ms. Perry regarding Power compromise alternatives. | 0.10 | 47.50 |
| 06/12/15 | JDP | Review Power Energy turnover alternatives. | 0.70 | 332.50 |
| 06/12/15 | JDP | Talk with Mr. Clarke, Mr. Silverstein and Mr. Davidson regarding DIP account alternatives. | 0.20 | 95.00 |
| 06/12/15 | JDP | Talk with Mr. Motes regarding DIP accounts and open issues. | 0.70 | 332.50 |
| 06/12/15 | JDP | Talk with Mr. Beskow regarding DIP account alternatives. | 0.30 | 142.50 |
| 06/12/15 | JDP | Attend Canaccord update call with client representatives. | 0.40 | 190.00 |
| 06/13/15 | DLL | Preparing materials for 341 meeting for Ms. Green. | 0.30 | 72.00 |
| 06/14/15 | EAG | Telephone call with Marty Beskow regarding 341 meeting of creditors. | 0.20 | 110.00 |
| 06/14/15 | EAG | Review schedules and prepare for 341 meeting of creditors. | 0.80 | 440.00 |
| 06/15/15 | LHF | Review and analyze noticing issues for leasehold interest holders. | 2.00 | 890.00 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

Invoice Date: 08/17/15
Invoice Number: 50132231
Matter Number: 096508.000004
Page 9

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/15/15 | LHF | Review and analyze turnover issues and strategies. | 2.00 | 890.00 |
| 06/15/15 | LHF | Attend meeting of creditors. | 1.50 | 667.50 |
| 06/15/15 | EAG | Attend 341 meeting of creditors. | 1.50 | 825.00 |
| 06/15/15 | EAG | Prepare for 341 meeting of creditors. | 0.80 | 440.00 |
| 06/15/15 | EAG | Emails to Brad Colby regarding 341 meeting. | 0.10 | 55.00 |
| 06/15/15 | JDP | Review status of Samson compromise. | 0.20 | 95.00 |
| 06/15/15 | JDP | Talk with Mr. Silverstein regarding US Bank fees. | 0.20 | 95.00 |
| 06/15/15 | JDP | Talk with Mr. Beskow regarding US Bank fees. | 0.20 | 95.00 |
| 06/15/15 | JDP | Talk with Ms. Perry regarding Power Energy Partners turnover issues. | 0.30 | 142.50 |
| 06/15/15 | JLR | Telephone conference with Ms. Green regarding schedules and 341 meeting update. | 0.30 | 235.50 |
| 06/15/15 | JLR | Email company management summary of court ruling. | 0.40 | 314.00 |
| 06/15/15 | WCT | Conduct legal research regarding setoff under 11 USC 553 and whether triangular setoff is permitted and analyze same. | 1.80 | 711.00 |
| 06/15/15 | WCT | Review issues regarding 9019 motion with respect to settlement with Samson Resources. | 0.20 | 79.00 |
| 06/15/15 | WCT | Review issues regarding preparation of turnover complaint against Power Energy Partners. | 0.20 | 79.00 |
| 06/15/15 | WCT | Meeting with Mr. Parrish to discuss research regarding triangular setoff and to discuss possible other scenarios to reach agreement with Power Energy. | 0.00 | 0.00 |
| 06/15/15 | WCT | Meeting with Mr. Parrish to discuss research assignment regarding setoff under 11 USC 553 with respect to Power Energy Partners and Power Transport. | 0.00 | 0.00 |
| 06/16/15 | EAG | Emails to Marty Beskow regarding secured status of note holders. | 0.10 | 55.00 |
| 06/16/15 | EAG | Telephone call with Paul Silverstein, Tad Davidson, | 0.60 | 330.00 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

Invoice Date: 08/17/15
Invoice Number: 50132231
Matter Number: 096508.000004
Page 10

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | Brian Clarke and Baker team regarding rulings and next steps. | | |
| 06/16/15 | JDP | Review Samson compromise alternatives. | 0.50 | 237.50 |
| 06/16/15 | JDP | Talk with Ms. Perry regarding Power turnover options. | 0.10 | 47.50 |
| 06/16/15 | JLR | Conference call with management for Company and Canaccord. | 0.60 | 471.00 |
| 06/16/15 | WCT | Prepare 9019 motion regarding settlement reached with Samson Resources. | 1.40 | 553.00 |
| 06/16/15 | WCT | Receipt and review of correspondence from counsel for Samson Resources regarding text to include in 9019 motion. | 0.20 | 79.00 |
| 06/17/15 | LHF | Exchange communications with BMC regarding noticing issues. | 0.50 | 222.50 |
| 06/17/15 | RWK | Telephone conference with J. Parrish regarding conversation with B. Colby and certain compensation issues. | 0.10 | 78.50 |
| 06/17/15 | RWK | Telephone conference with B. Colby regarding conversation with R. Abshire and certain compensation issues. | 0.40 | 314.00 |
| 06/17/15 | JDP | Talk with Ms. Perry regarding Power compromise. | 0.10 | 47.50 |
| 06/17/15 | JDP | Talk with Mr. Lantz regarding status of Power compromise and case status. | 0.50 | 237.50 |
| 06/17/15 | JDP | Review US Bank turnover alternatives. | 0.50 | 237.50 |
| 06/18/15 | EAG | Additional review of JOA regarding assumption issues. | 0.90 | 495.00 |
| 06/18/15 | EAG | Review issues regarding well completion costs. | 0.40 | 220.00 |
| 06/18/15 | DLL | Review of docket for available hearing transcripts; email to Ms. Green and Mr. Rose regarding compiling discovery, hearing transcripts and depositions | 0.00 | 0.00 |
| 06/18/15 | JDP | Review issues regarding Power and NextEra distributions | 0.80 | 380.00 |
| 06/18/15 | JDP | Talk with Ms. Perry regarding Power turnover motion. | 0.90 | 427.50 |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 08/17/15 |
| Invoice Number: | | 50132231 |
| Matter Number: | | 096508.000004 |
| | | Page 11 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/18/15 | JDP | Review and revise Power turnover motion. | 1.10 | 522.50 |
| 06/18/15 | JDP | Talk with Mr. Feder regarding US Bank funds turnover. | 0.20 | 95.00 |
| 06/18/15 | JDP | Talk with Mr. Clarke regarding American Eagle cash needs and US Bank turnover. | 0.40 | 190.00 |
| 06/18/15 | JLR | Email information requests from Noteholders to Mr. Beskow. | 0.40 | 314.00 |
| 06/18/15 | WCT | Prepare motion for turnover of property of the estate as to Power Partners. | 1.00 | 395.00 |
| 06/19/15 | EAG | Review issues regarding lien rights and well statute. | 0.80 | 440.00 |
| 06/19/15 | JDP | Prepare proposed order granting turnover motion. | 0.60 | 285.00 |
| 06/19/15 | JDP | Review and revise Power turnover motion. | 0.70 | 332.50 |
| 06/22/15 | EAG | Review monthly operating report issues. | 0.60 | 330.00 |
| 06/22/15 | RWK | Telephone conference with L. Peterson regarding hiring of controller as contractor. | 0.20 | 157.00 |
| 06/22/15 | DLL | Compiling all parts of monthly operating reports from client; redacting account numbers from monthly operating reports; e-filing and mailing original reports to US Trustee | 0.70 | 168.00 |
| 06/22/15 | JDP | Talk with Ms. Perry regarding Power turnover motion. | 0.20 | 95.00 |
| 06/22/15 | JDP | Talk with Mr. Beskow regarding DIP account funding. | 0.40 | 190.00 |
| 06/22/15 | JDP | Talk with Mr. Beskow regarding monthly operating reports. | 0.30 | 142.50 |
| 06/22/15 | JDP | Talk with Ms. Peterson regarding Debtors' monthly operating reports. | 0.20 | 95.00 |
| 06/22/15 | JDP | Talk with Mr. Dille regarding K. Coplan emails regarding royalty payments. | 0.20 | 95.00 |
| 06/22/15 | JDP | Review Debtors' monthly operating reports. | 0.00 | 0.00 |
| 06/22/15 | TDP | Review case law on incentive business plan and new case law regarding same. | 1.50 | 570.00 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 08/17/15 |
| Invoice Number: | | 50132231 |
| Matter Number: | | 096508.000004 |
| | | Page 12 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/22/15 | JLR | Telephone conference Mr. Beskow regarding cash and bank accounts. | 0.60 | 471.00 |
| 06/23/15 | EAG | Review issues regarding responses to inquiry of royalty owners with Laura Peterson. | 0.30 | 165.00 |
| 06/23/15 | RWK | Telephone conference with and e-mail from J. Parrish regarding certain recitals in Power Energy in turn-over motion. | 0.30 | 235.50 |
| 06/23/15 | JDP | Talk with Mr. Datillo regarding Samson motion for turnover. | 0.20 | 95.00 |
| 06/23/15 | JDP | Talk with Mr. Beskow regarding Power compromise update. | 0.40 | 190.00 |
| 06/23/15 | JDP | Talk with Ms. Perry regarding Power turnover motion. | 0.60 | 285.00 |
| 06/23/15 | JDP | Talk with Mr. Clarke regarding Power turnover motion and open items. | 0.30 | 142.50 |
| 06/23/15 | JDP | Review and revise Power turnover motion. | 0.50 | 237.50 |
| 06/23/15 | JDP | Talk with Mr. Dille regarding Power turnover motion. | 0.30 | 142.50 |
| 06/23/15 | JDP | Review Samson compromise and turnover alternatives. | 0.40 | 190.00 |
| 06/23/15 | JDP | Talk with Ms. Highsmith regarding USG set off issues. | 0.10 | 47.50 |
| 06/23/15 | JLR | Telephone calls Ms. Tangedal and Ms. Hall regarding Royalty question and proof of ownership. | 0.60 | 471.00 |
| 06/24/15 | LHF | Review lien notice. | 0.20 | 89.00 |
| 06/24/15 | EAG | Review terms of Power settlement. | 0.50 | 275.00 |
| 06/24/15 | EAG | Review issues regarding incentive payment for various employees. | 0.80 | 440.00 |
| 06/24/15 | EAG | Review emails from Brian Clarke regarding status issues. | 0.30 | 165.00 |
| 06/24/15 | RWK | Telephone conference with B. Colby regarding Power Energy, employee compensation, completion of wells and WIP updates. | 0.40 | 314.00 |

# Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

American Eagle Energy Corporation

Invoice Date: 08/17/15
Invoice Number: 50132231
Matter Number: 096508.000004
Page 13

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/24/15 | RWK | Telephone conference with J. Parrish regarding Power Energy turn-over motion. | 0.10 | 78.50 |
| 06/24/15 | RWK | Telephone conference with L. Peterson regarding same. | 0.10 | 78.50 |
| 06/24/15 | RWK | Telephone conference with E. Green regarding US Bank (as Trustee) voting issues, Power Energy payments and increased compensation for certain employees. | 0.30 | 235.50 |
| 06/24/15 | RWK | Telephone conference with B. Colby regarding Power Energy payment. | 0.20 | 157.00 |
| 06/24/15 | JDP | Talk with Ms. Perry regarding Power turnover motion. | 0.50 | 237.50 |
| 06/24/15 | JDP | Review and revise Samson compromise and turnover alternatives. | 0.50 | 237.50 |
| 06/24/15 | JDP | Review and revise Power turnover options. | 0.50 | 237.50 |
| 06/24/15 | JDP | Prepare notice for motion for turnover. | 0.40 | 190.00 |
| 06/24/15 | JDP | Talk with Mr. Beskow regarding status of Power and Samson compromises. | 0.30 | 142.50 |
| 06/24/15 | JDP | Talk with Mr. Lipman regarding Power turnover motion. | 0.10 | 47.50 |
| 06/24/15 | JDP | Talk with Ms. Smith regarding USG set off claims. | 0.50 | 237.50 |
| 06/25/15 | LHF | Review and analyze turnover issue. | 0.40 | 178.00 |
| 06/25/15 | JDP | Talk with Ms. Perry regarding Power turnover motion. | 0.40 | 190.00 |
| 06/25/15 | JDP | Talk with Mr. Beskow regarding personnel retention issues. | 0.60 | 285.00 |
| 06/26/15 | EAG | Review issues regarding filing of motions. | 0.70 | 385.00 |
| 06/26/15 | JDP | Review issues regarding JIB obligations. | 0.90 | 427.50 |
| 06/26/15 | JDP | Talk with Mr. Clarke regarding Samson turnover issues. | 0.30 | 142.50 |
| 06/26/15 | JDP | Talk with Mr. Datillo regarding Samson compromise and turnover alternatives. | 0.60 | 285.00 |
| 06/26/15 | JDP | Talk with Mr. Beskow regarding employee incentive | 0.40 | 190.00 |

**Baker&Hostetler LLP**

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132231 |
| Matter Number: | 096508.000004 |
| | Page 14 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | options. | | |
| 06/26/15 | JDP | Talk with Mr. Beskow regarding Samson turnover issues. | 0.50 | 237.50 |
| 06/27/15 | RWK | Telephone conference with and e-mail to B. Colby regarding August bondholder transaction closing documents. | 0.20 | 157.00 |
| 06/29/15 | JDP | Research issues regarding legal authority for payment of royalty and working interest owners. | 1.40 | 665.00 |
| 06/29/15 | JDP | Talk with Mr. Karasch regarding royalty motion. | 0.10 | 47.50 |
| 06/29/15 | JDP | Review issues regarding Conway requests to share financial models and work product issues. | 0.40 | 190.00 |
| 06/29/15 | JDP | Review royalty documents. | 0.70 | 332.50 |
| 06/29/15 | JDP | Review notice of oral argument. | 0.10 | 47.50 |
| 06/29/15 | JLR | Telephone conferences with Royalty Owners regarding royalty payments and proofs of claim. | 0.50 | 392.50 |
| 06/30/15 | LHF | Prepare for Canaccord hearing and exchange communications with Mr. Richards and Mr. Parrish regarding same. | 0.50 | 222.50 |
| 06/30/15 | JDP | Talk with Mr. Datillo regarding Samson compromise. | 0.20 | 95.00 |
| 06/30/15 | JDP | Talk with representative from Adigo regarding bankruptcy notice. | 0.10 | 47.50 |
| 06/30/15 | JDP | Talk with Mr. Markus regarding preference analysis. | 0.10 | 47.50 |
| 06/30/15 | JLR | Emails and telephone conferences with Mr. Clark and Mr. Beskow regarding payment inquiry of Noteholders on budgeted items. | 0.40 | 314.00 |
| 06/30/15 | JLR | Conference call with Mr. Richards regarding discussions with Committee and Noteholders. | 0.60 | 471.00 |
| | **Total** | | **89.80** | **44,749.00** |

**Expenses and Other Charges**

Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

Invoice Date:       08/17/15
Invoice Number:     50132231
Matter Number:      096508.000004
Page 15

| Date | Description | Amount |
|---|---|---|
| 06/01/15 | ANDREW LAYDEN - Ground Transportation Out of Town (E110) Taxi/Car Service; Andrew Layden; Taxi from Airport to Hotel while working from Denver office on document production from May 31, 2015 through June 3, 2015.; Jun 01, 2015; | 52.80 |
| 06/02/15 | ELIZABETH A. GREEN - Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; GEORGE THE DRIVER Orlando FL; Taxi / Car Service - Round trip between residence and airport (June 2-5 and June 9-12) - American Eagle hearings, depositions, meetings in Denver, CO.; Jun 02, 2015, June 5, June 9 and June 12; | 360.00 |
| 06/03/15 | ANDREW LAYDEN - Ground Transportation Out of Town (E110) Taxi/Car Service; Andrew Layden; Taxi from Hotel to Airport to depart after working on document production from May 31, 2015 through June 3, 2015.; Jun 03, 2015; | 61.20 |
| 06/03/15 | ANDREW LAYDEN - Taxi/Car Service; Andrew Layden; Taxi from Orlando International Airport to home after returning from Denver after working on document production from May 31, 2015 through June 3, 2015.; Jun 03, 2015; | 53.82 |
| 06/05/15 | JIMMY D. PARRISH - Parking; Jimmy Parrish; Parking at the Orlando airport re: 6/3/15 trip to Denver.; Jun 05, 2015; | 51.00 |
| 06/09/15 | JORIAN L ROSE - Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; METRO TAXI METRO TAX DENVER CO; Taxi from hotel to dinner meeting.; Jun 09, 2015; | 14.10 |
| 06/09/15 | JORIAN L ROSE - Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; FREEDOM CABS INC 542 DENVER CO; Taxi from airport to hotel.; Jun 09, 2015; | 70.57 |
| 06/11/15 | JORIAN L ROSE - Taxi/Car Service; Jorian Rose; METRO TAXI METRO TAX DENVER CO; Taxi from hotel to airport.; Jun 11, 2015; | 78.85 |
| 06/11/15 | JORIAN L ROSE - Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; FREEDOM CABS INC 542 DENVER CO; Taxi from airport back to hotel due to flight cancellation because of tornado.; Jun 11, 2015; | 65.57 |
| 06/12/15 | JORIAN L ROSE - Taxi/Car Service; Jorian Rose; DENVER- DBA MCITP/MC Denver CO; Taxi to airport.; Jun 12, 2015; | 78.00 |
| 06/12/15 | ELIZABETH A. GREEN - Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; GEORGE THE DRIVER Orlando FL; Taxi/Car Service from Residence to Orlando International Airport and from Airport to Residence upon return after attending 341 Meeting of Creditors in Denver, CO bankruptcy court on June 14 and June 15, 2015. | 216.00 |
| 06/14/15 | ELIZABETH A. GREEN - Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Taxi/Car Service from airport to downtown/hotel to attend the 341 Meeting of Creditors in Denver, CO bankruptcy court on June 15, 2015.; Jun 14, 2015; | 71.54 |

## Baker & Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132231 |
| Matter Number: | 096508.000004 |
| | Page 16 |

| 06/15/15 | ELIZABETH A. GREEN - Taxi/Car Service; Elizabeth Green; Taxi/Car Service from Denver office to airport after attending the 341 Meeting of Creditors in Denver, CO bankruptcy court on June 15, 2015.; Jun 15, 2015; | 90.00 |
|---|---|---|
| 06/18/15 | ANDREW LAYDEN - Ground Transportation Out of Town (E110) Parking; Andrew Layden; Airport parking while traveling to/from in Denver, CO to work with Colorado office on American Eagle matters from 6/16/15 to 6/18/15.; Jun 18, 2015; | 46.00 |

**Subtotal - Ground Transportation Out of Town (E110)**      **1,309.45**

| 06/02/15 | JORIAN L ROSE - Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES; Airfare for trip to Denver for depositions and contested hearing on bid proceeding and cash collateral.; | 503.49 |
|---|---|---|
| 06/04/15 | JIMMY PARRISH - Travel from Orlando Denver, CO to attend Hearings and Meetings in the American Eagle Energy Corporation bankruptcy case from June 9, 2015 to June 11, 2015 for Jimmy D. Parrish.; | 749.10 |
| 06/06/15 | ELIZABETH A. GREEN - Travel Change Fees; Elizabeth Green; Travel Change Fee for air travel from Orlando, FL to Denver, CO to attend depositions and hearings in American Eagle case from June 9, 2015 through June 12, 2015. (Ticket #0162452288550); | 200.00 |
| 06/09/15 | ELIZABETH A. GREEN - Airfare; Elizabeth Green; Travel from Denver, CO to Orlando, FL after attending Hearings and Meetings in the American Eagle Energy Corporation bankruptcy case from June 9, 2015 to June 11, 2015 for Jimmy D. Parrish.; | 749.10 |
| 06/11/15 | JORIAN L ROSE - Travel Change Fees; Jorian Rose; Airline penalty/change fee for return ticket to LaGuardia for June 11.; | 200.00 |
| 06/11/15 | JORIAN L ROSE - Airfare; Jorian Rose; Fare difference for return ticket to LaGuardia on Friday, June 12 due to flight cancellation on Thursday, June 11.; | 232.46 |
| 06/11/15 | JORIAN L ROSE - Airfare/Trainfare (E110) Airfare; Jorian Rose; Fare difference for return ticket to LaGuardia.; | 30.39 |
| 06/11/15 | JORIAN L ROSE - Travel Service Fees; Jorian Rose; TRAVEL AGENCY SERVIC CLEVELAND OH; Travel Service Fee for new reservation for return ticket home.; | 25.00 |
| 06/12/15 | JORIAN L ROSE - Travel Change Fees; Jorian Rose; Airline change fee for return ticket to LaGuardia for Friday, June 12 due to flight cancellation on Thursday, June 11.; | 200.00 |
| 06/15/15 | ANDREW LAYDEN - Travel Service Fees; Andrew Layden; Travel Service fee on original ticket #0167602895132 for Travel to/from Denver, CO to work with Colorado office on American Eagle matters from 6/16/15 to 6/18/15.; | 25.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132231 |
| Matter Number: | 096508.000004 |
| | Page 17 |

| | | |
|---|---|---|
| 06/16/15 | ELIZABETH A. GREEN - Travel Change Fees; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Travel Change Fee for Roundtrip Travel to/from Orlando, FL to Denver, CO to attend sale hearing and meetings with client from July 12, 2015 to July 14, 2015 for Elizabeth Green. Ticket #01629268547616.; | 200.00 |
| 06/16/15 | ANDREW LAYDEN - Airfare/Trainfare (E110) Airfare; Andrew Layden; Travel to/from Denver, CO to work with Colorado office on American Eagle matters from 6/16/15 to 6/18/15.; | 1,128.80 |
| 06/16/15 | ANDREW LAYDEN - Travel Service Fees; Andrew Layden; Travel Service fee on original ticket #0167602895132 for Travel to/from Denver, CO to work with Colorado office on American Eagle matters from 6/16/15 to 6/18/15.; | 25.00 |
| 06/16/15 | ELIZABETH A. GREEN - Airfare/Trainfare (E110) Airfare; Elizabeth Green; Additional airfare charge for ticket for travel on July 13th; | 124.02 |
| 06/20/15 | ELIZABETH A. GREEN - Travel Change Fees; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Travel Change Fee for Roundtrip Travel to/from Orlando, FL to Denver, CO to attend sale hearing and meetings with client from July 12, 2015 to July 14, 2015 for Elizabeth Green. Ticket #0162927230630.; | 200.00 |
| 06/20/15 | ELIZABETH A. GREEN - Airfare; Elizabeth Green; Roundtrip Travel to/from Orlando, FL to Denver, CO to attend sale hearing and meetings with client from July 12, 2015 to July 14, 2015 for Elizabeth Green.; | 923.20 |
| 06/20/15 | Jimmy Parrish - Airfare/Trainfare (E110) Airfare; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Roundtrip Travel to/from Orlando, FL to Denver, CO to attend sale hearing and meetings with client from July 12, 2015 to July 14, 2015 for Jimmy Parrish.; | 927.20 |
| 06/26/15 | ELIZABETH A. GREEN - Airfare/Trainfare (E110) Airfare; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Roundtrip Airfare between Orlando and Denver to attend the Auction / Sale hearings and meetings in the American Eagle Bankruptcy Case - Sept 8-10, 2015; | 985.20 |
| | **Subtotal - Airfare/Trainfare (E110)** | **7,427.96** |
| | | |
| 06/19/15 | PETTY CASH - Postage (E108) PETTY CASH Reimbursement for 19 first class stamps to mail notice to additional creditors (after hours) | 9.31 |
| | **Subtotal - Postage (E108)** | **9.31** |
| | | |
| 06/01/15 | ANDREW LAYDEN - Dinner; Andrew Layden; Dinner while in Denver working on document production from May 31, 2015 through June 3, 2015.; Jun 01, 2015; | 18.44 |
| 06/01/15 | ANDREW LAYDEN - Meals Other; Andrew Layden; Espresso in | 3.62 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132231 |
| Matter Number: | 096508.000004 |
| | Page 18 |

| | | |
|---|---|---|
| | lobby of Denver office while working on document production from May 31, 2015 through June 3, 2015.; Jun 01, 2015; | |
| 06/02/15 | ANDREW LAYDEN - Lunch; Andrew Layden; Lunch while in Denver working on document production from May 31, 2015 through June 3, 2015.; Jun 02, 2015; | 13.50 |
| 06/02/15 | ANDREW LAYDEN - Breakfast; Andrew Layden; Breakfast while in Denver working on document production from May 31, 2015 through June 3, 2015.; Jun 02, 2015; | 8.08 |
| 06/02/15 | ANDREW LAYDEN - Dinner; Andrew Layden; Dinner while in Denver working on document production from May 31, 2015 through June 3, 2015.; Jun 02, 2015; | 16.58 |
| 06/03/15 | ANDREW LAYDEN - Dinner; Andrew Layden; Dinner at Denver airport upon departure after working on document production from May 31, 2015 through June 3, 2015.; Jun 03, 2015; | 6.76 |
| 06/03/15 | ANDREW LAYDEN - Lunch; Andrew Layden; Lunch with Marty Beskow of American Eagle while in Denver working on document production from May 31, 2015 through June 3, 2015.; Jun 03, 2015; | 23.92 |
| 06/04/15 | ELIZABETH A. GREEN - Dinner; Elizabeth Green; Dinner while attending American Eagle depositions and hearing in Denver, CO from 6/03/15 to 6/04/15.; Jun 04, 2015; | 68.08 |
| 06/05/15 | JIMMY D. PARRISH - Breakfast; Jimmy Parrish; Breakfast for Jimmy Parrish during trip to Denver, Colorado re: depositions.; Jun 05, 2015; | 19.71 |
| 06/09/15 | ELIZABETH A. GREEN - Meals while Traveling (E110) Lunch; Elizabeth Green; American Eagle - Lunch while attending hearing and client meeting in Denver, CO from 6/09/15 though 6/11/15.; Jun 09, 2015; | 59.68 |
| 06/09/15 | JORIAN L ROSE - Breakfast; Jorian Rose; LGAAIRPORTRESTAURANT JAMAICA NY; Breakfast while waiting for outbound flight to Denver.; Jun 09, 2015; | 17.34 |
| 06/11/15 | JORIAN L ROSE - Lunch; Jorian Rose; THREE SISTERS CAFE Denver CO; Lunch.; Jun 11, 2015; | 14.47 |
| 06/11/15 | JORIAN L ROSE - Breakfast; Jorian Rose; INK COFFEE - 1801 88 DENVER CO; Breakfast.; Jun 11, 2015; | 9.72 |
| 06/11/15 | JORIAN L ROSE - Dinner; Jorian Rose; CANTINA GRILL B 0042 DENVER CO; Dinner.; Jun 11, 2015; | 13.96 |
| 06/12/15 | JORIAN L ROSE - Breakfast; Jorian Rose; POUR LA FRANCE B 00 DENVER CO; Breakfast.; Jun 12, 2015; | 13.23 |
| 06/12/15 | JORIAN L ROSE - Meals while Traveling (E110) Breakfast; Jorian Rose; UNITED AIRLINES HOUSTON TX; In-flight breakfast.; Jun 12, 2015; | 8.99 |
| 06/14/15 | ELIZABETH A. GREEN - Meals while Traveling (E110) Dinner; Elizabeth Green; Dinner while attending the 341 Meeting of Creditors | 77.88 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132231 |
| Matter Number: | 096508.000004 |
| Page 19 | |

in Denver, CO bankruptcy court on June 15, 2015.; Jun 14, 2015;

| Date | Description | Amount |
|---|---|---|
| 06/15/15 | ELIZABETH A. GREEN - Meals while Traveling (E110) Lunch; Elizabeth Green; Lunch with Marty Beskow while in Denver attending the 341 Meeting of Creditors in Denver, CO bankruptcy court on June 15, 2015.; Jun 15, 2015; | 23.30 |
| 06/16/15 | ANDREW LAYDEN - Dinner; Andrew Layden; Dinner while in Denver, CO to work with Colorado office on American Eagle matters from 6/16/15 to 6/18/15.; Jun 16, 2015; | 14.02 |
| 06/17/15 | ANDREW LAYDEN - Breakfast; Andrew Layden; Breakfast while in Denver, CO to work with Colorado office on American Eagle matters from 6/16/15 to 6/18/15.; Jun 17, 2015; | 7.40 |
| 06/17/15 | ANDREW LAYDEN - Dinner; Andrew Layden; Dinner while in Denver, CO to work with Colorado office on American Eagle matters from 6/16/15 to 6/18/15.; Jun 17, 2015; | 27.68 |
| 06/17/15 | ANDREW LAYDEN - Meals while Traveling (E110) Lunch; Andrew Layden; Lunch while in Denver, CO to work with Colorado office on American Eagle matters from 6/16/15 to 6/18/15.; Jun 17, 2015; | 21.16 |
| 06/18/15 | ANDREW LAYDEN - Breakfast; Andrew Layden; Breakfast while in Denver, CO to work with Colorado office on American Eagle matters from 6/16/15 to 6/18/15.; Jun 18, 2015; | 8.98 |
| 06/18/15 | ANDREW LAYDEN - Meals while Traveling (E110) Lunch; Andrew Layden; Lunch while in Denver, CO to work with Colorado office on American Eagle matters from 6/16/15 to 6/18/15.; Jun 18, 2015; | 12.42 |
| | **Subtotal - Meals while Traveling (E110)** | **508.92** |

| Date | Description | Amount |
|---|---|---|
| 06/03/15 | ELIZABETH A. GREEN - Lodging (E110) Lodging; Elizabeth Green; Lodging while attending American Eagle depositions and hearing in Denver, CO from 6/03/15 to 6/04/15.; Jun 03, 2015 | 778.01 |
| 06/05/15 | JIMMY D. PARRISH - Lodging (E110) Lodging; Jimmy Parrish; Hotel stay for 6/3/15 to 6/5/15 in Denver.; Jun 05, 2015 | 778.01 |
| 06/09/15 | ELIZABETH A. GREEN - Lodging (E110) Lodging; Elizabeth Green; American Eagle - Lodging while attending hearing and client meeting in Denver, CO from 6/09/15 though 6/11/15.; Jun 09, 2015 | 1,099.31 |
| 06/11/15 | JIMMY D. PARRISH - Lodging (E110) Lodging; Jimmy Parrish; Hotel stay in Denver from 6/9/15 to 6/11/15.; Jun 11, 2015 | 938.65 |
| 06/12/15 | JORIAN L ROSE - Lodging (E110) Lodging; Jorian Rose; Lodging during trip to Denver for depositions and contested hearing on bid proceeding and cash collateral - 3 night stay; Jun 12, 2015 | 1,396.51 |
| 06/14/15 | ELIZABETH A. GREEN - Lodging (E110) Lodging; Elizabeth Green; Lodging while attending the 341 Meeting of Creditors in Denver, CO bankruptcy court on June 15, 2015.; Jun 14, 2015 | 285.73 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132231 |
| Matter Number: | 096508.000004 |
| | Page 20 |

| Date | Description | Amount |
|---|---|---|
| 06/16/15 | ANDREW LAYDEN - Lodging (E110) Lodging; Andrew Layden; Lodging while in Denver, CO to work with Colorado office on American Eagle matters from 6/16/15 to 6/18/15.; Jun 16, 2015 | 461.90 |
| | **Subtotal - Lodging (E110)** | **5,738.12** |
| 06/03/15 | JIMMY D. PARRISH - Telephone Charges (E105) Jimmy Parrish; Jun 03, 2015; | 8.99 |
| 06/05/15 | JIMMY D. PARRISH - Jimmy Parrish; Jun 05, 2015; | 11.97 |
| 06/10/15 | JORIAN L ROSE - Telephone Charges (E105) Jorian Rose; Jun 10, 2015; | 6.99 |
| 06/13/15 | JORIAN L ROSE - Jorian Rose; Jun 13, 2015; | 8.99 |
| | **Subtotal - Telephone Charges (E105)** | **36.94** |
| 06/12/15 | BUSINESS EXPRESS COURIER SERVICE - Delivery Services (E107) BUSINESS EXPRESS COURIER SERVICE After hours run to Airport Post Office | 59.48 |
| 06/22/15 | UNITED PARCEL SERVICE - UPS Victor Greco Office of the US Trustee Byron G. R ogers Federal Building 1961 Stout Street Denver CO 1ZF255R80194396549 | 8.75 |
| | **Subtotal - Delivery Services (E107)** | **68.23** |
| 06/19/15 | JORIAN L ROSE - Transcripts (E116) JORIAN L ROSE Fee for certified and electronic deposition transcript of Beth A. Lowry. | 202.75 |
| 06/22/15 | JORIAN L ROSE - Transcripts (E116) JORIAN L ROSE Client: American Eagle - Transcript of Deposition of Geoffrey Richards. | 419.95 |
| | **Subtotal - Transcripts (E116)** | **622.70** |
| 06/18/15 | ANDREW LAYDEN - Car Rental (E110) Car Rental; Andrew Layden; Car Rental (Hertz) while in Denver, CO to work with Colorado office on American Eagle matters from 6/16/15 to 6/18/15.; Jun 18, 2015; | 106.94 |
| 06/18/15 | ANDREW LAYDEN - Car Rental (E110) Car Rental; Andrew Layden; Gas to refill rental car after traveling to Denver, CO to work with Colorado office on American Eagle matters from 6/16/15 to 6/18/15.; Jun 18, 2015; | 11.04 |
| | **Subtotal - Car Rental (E110)** | **117.98** |

Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132231 |
| Matter Number: | 096508.000004 |
| | Page 21 |

| | | |
|---|---|---:|
| 06/03/15 | 50 Copies | 5.00 |
| 06/08/15 | 72 Copies | 7.20 |
| 06/08/15 | Copies | 0.10 |
| 06/08/15 | 22 Copies | 2.20 |
| 06/10/15 | 7 Copies | 0.70 |
| 06/10/15 | 22 Copies | 2.20 |
| 06/10/15 | 2 Copies | 0.20 |
| 06/10/15 | 40 Copies | 4.00 |
| 06/10/15 | 304 Copies | 30.40 |
| 06/10/15 | 2 Copies | 0.20 |
| 06/10/15 | 40 Copies | 4.00 |
| 06/10/15 | 2000 Copies | 200.00 |
| 06/10/15 | 2 Copies | 0.20 |
| 06/10/15 | 133 Copies | 13.30 |
| 06/10/15 | 354 Copies | 35.40 |
| 06/12/15 | 430 Copies | 43.00 |
| 06/18/15 | Copies | 0.10 |
| 06/18/15 | 24 Copies | 2.40 |
| 06/22/15 | Copies | 0.10 |
| 06/25/15 | 110 Copies | 11.00 |
| 06/25/15 | 3434 Copies | 343.40 |
| 06/25/15 | Copies | 0.10 |
| 06/25/15 | 128 Copies | 12.80 |
| 06/25/15 | 2 Copies | 0.20 |
| 06/25/15 | 24 Copies | 2.40 |
| 06/25/15 | 2756 Copies | 275.60 |
| 06/25/15 | 110 Copies | 11.00 |
| 06/25/15 | 44 Copies | 4.40 |
| 06/29/15 | 24 Copies | 2.40 |
| 06/29/15 | 18 Copies | 1.80 |

**Subtotal - Copier / Duplication (E101)**   **1,015.80**

| | | |
|---|---|---:|
| 06/04/15 | Postage | 2.96 |
| 06/04/15 | Postage | 0.48 |

**Baker&Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

American Eagle Energy Corporation

Invoice Date: 08/17/15
Invoice Number: 50132231
Matter Number: 096508.000004
Page 22

| Date | Description | Amount |
|------|-------------|--------|
| 06/05/15 | Postage | 3.62 |
| 06/08/15 | Postage | 91.12 |
| 06/09/15 | Postage | 1.45 |
| 06/09/15 | Postage | 24.66 |
| 06/12/15 | Postage | 2.96 |
| 06/12/15 | Postage (E108) Postage | 2.52 |
| 06/17/15 | Postage | 21.57 |
| 06/18/15 | Postage | 2.91 |
| 06/25/15 | Postage | 174.98 |
| 06/25/15 | Postage | 23.99 |

**Subtotal - Postage (E108)   353.22**

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/15 | 3 Pages faxed to 1-407-771-0096 | 3.00 |
| 06/05/15 | 59 Pages faxed to 1-504-299-3399 | 59.00 |
| 06/05/15 | 59 Pages faxed to 1-215-981-4750 | 59.00 |
| 06/08/15 | 2 Pages faxed to 4-317-133-1682 | 2.00 |
| 06/11/15 | 48 Pages faxed to 1-407-774-2074 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-888-656-1841 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-407-215-8737 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-352-955-6518 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-800-370-1116 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-407-648-6323 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-603-268-7973 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-407-992-0311 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-407-712-7868 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-352-436-4183 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-800-877-6879 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-407-869-8884 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-973-974-3399 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-407-856-6573 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-800-370-1116 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-540-343-3775 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-866-515-2976 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-407-830-4673 | 48.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 08/17/15 |
| Invoice Number: | | 50132231 |
| Matter Number: | | 096508.000004 |
| | | Page 23 |

| | | |
|---|---|---:|
| 06/11/15 | 48 Pages faxed to 1-407-865-7993 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-678-658-4590 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-866-722-1386 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-321-972-1837 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-941-219-4613 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-850-488-7112 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-866-689-5582 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-407-896-7760 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-407-831-2893 | 48.00 |
| 06/11/15 | 48 Pages faxed to 1-203-617-3443 | 48.00 |
| 06/16/15 | 3 Pages faxed to 1-904-359-7708 | 3.00 |
| | **Subtotal - Fax (E104)** | **1,470.00** |

| | | |
|---|---|---:|
| 06/10/15 | 10 Color copies | 5.00 |
| 06/10/15 | 120 Color copies | 60.00 |
| 06/10/15 | 58 Color copies | 29.00 |
| 06/10/15 | 385 Color copies | 192.50 |
| | **Subtotal - Color Copier (E101)** | **286.50** |

| | | |
|---|---|---:|
| 06/30/15 | PACER 96508.4 | 0.30 |
| 06/30/15 | PACER 96508.4 | 12.70 |
| 06/30/15 | PACER 96508.4 | 63.20 |
| 06/30/15 | PACER 96508.8 | 3.70 |
| 06/30/15 | PACER 96508.4 | 1.50 |
| 06/30/15 | PACER 96508.4 | 31.40 |
| | **Subtotal - Electronic Court Fees (E112)** | **112.80** |

| | | |
|---|---|---:|
| 06/23/15 | INTCALL JIMMY PARRISH | 5.56 |
| | **Subtotal - Teleconference (E105)** | **5.56** |

| | | |
|---|---|---:|
| 06/22/15 | Westlaw Research - 06/22/15 by PAYNE TIFFANY | 20.40 |
| | **Subtotal - Automated Research (E106)** | **20.40** |

## Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132231 |
| Matter Number: | 096508.000004 |
| | Page 24 |

Total      $   19,103.89

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132201 | $ 91,126.34 | | $ 0.00 | | $ | $ 91,126.34 |
| **Total** | | $ 91,126.34 | | $ 0.00 | | $ | $ 91,126.34 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 91,126.34 |
| **This Invoice** | $ | 63,852.89 |
| **Total Due including current invoice** | $ | 154,979.23 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132235 |
| B&H File Number: | 07814/096508/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**        **Schedules**

For professional services rendered from June 1, 2015 through June 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**        $        **4,715.94**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50132235**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50132235** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132235 |
| B&H File Number: | 07814/096508/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Schedules**

For professional services rendered from June 1, 2015 through June 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | **4,712.50** |
| **Expenses and Other Charges** | | |
| Postage (E108) | | 3.44 |
| **Total Expenses** | $ | **3.44** |
| **BALANCE FOR THIS INVOICE DUE BY 09/16/15** | $ | **4,715.94** |
| **PREVIOUS BALANCE** | | 13,906.23 |
| **TOTAL BALANCE DUE** | | 18,622.17 |

## Baker&Hostetler LLP

**Atlanta**    **Chicago**    **Cincinnati**    **Cleveland**    **Columbus**    **Costa Mesa**    **Denver**
**Houston**    **Los Angeles**    **New York**    **Orlando**    **Philadelphia**    **Seattle**    **Washington, DC**

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132235 |
| Matter Number: | 096508.000005 |
| | Page 3 |

**Regarding:**          **Schedules**

**Matter Number:**          096508.000005

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Parrish Jimmy D. | 8.30 | $ 475.00 | $ | 3,942.50 |
| Rose Jorian L. | 0.40 | 785.00 | | 314.00 |
| Lane Deanna L. | 1.90 | 240.00 | | 456.00 |
| Lane Deanna L. | 0.00 | 0.00 | | 0.00 |
| **Total** | **10.60** | | **$** | **4,712.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/15 | DLL | Receipt and forwarding of additional undeliverable addresses of Joint Interest and Royalty Owners to client | 0.00 | 0.00 |
| 06/02/15 | JLR | Telephone conference with Mr. Beskow regarding schedules to be drafted. | 0.40 | 314.00 |
| 06/03/15 | JDP | Review emails of Mr. Lantz, Mr. Beskow and Mr. Colby for witness preparation. | 2.80 | 1,330.00 |
| 06/03/15 | JDP | Meet with Mr. Beskow and Mr. Lantz for witness preparation. | 5.50 | 2,612.50 |
| 06/04/15 | DLL | Receipt and forwarding of additional undeliverable addresses of Joint Interest and Royalty Owners to client | 0.00 | 0.00 |
| 06/05/15 | DLL | Receipt and forwarding of additional undeliverable addresses of Joint Interest and Royalty Owners to client; email to Mr. Parrish regarding number of Joint interest and Royalty Owners mailings that were undeliverable | 0.00 | 0.00 |
| 06/09/15 | DLL | Preparing, filing and serving Notice of Change of Address of Creditors IPT and Brian Barony; Preparing, filing and serving Notice of Change of Address of Executory Contract Holders Roy and Opal Barton | 0.50 | 120.00 |

**Baker&Hostetler LLP**

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132235 |
| Matter Number: | 096508.000005 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/09/15 | DLL | Sending client addresses of undeliverable mail for working interest and royalty owners | 0.00 | 0.00 |
| 06/10/15 | DLL | Brief conversation with Case Clerk regarding creditor matrix | 0.10 | 24.00 |
| 06/12/15 | DLL | Preparing and updating all service matrixes for use in serving Notice of Claims Bar Date; correspondence with mailing service | 0.80 | 192.00 |
| 06/18/15 | DLL | Sending addresses of additional undeliverable mail to client | 0.00 | 0.00 |
| 06/24/15 | DLL | Informing client of undeliverable addresses of royalty and working interest owners | 0.00 | 0.00 |
| 06/29/15 | DLL | Preparing updated mailing matrix of royalty and working interest owners for BMC Group | 0.50 | 120.00 |
| 06/30/15 | DLL | Processing undeliverable bankruptcy court mail | 0.00 | 0.00 |
| | **Total** | | **10.60** | **4,712.50** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 06/03/15 | Postage | | 3.44 |
| | **Subtotal - Postage (E108)** | | **3.44** |
| | **Total** | **$** | **3.44** |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132235 |
| Matter Number: | 096508.000005 |
| | Page 5 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132204 | $ 13,906.23 | $ | 0.00 | $ | $ | 13,906.23 |
| | Total | $ 13,906.23 | $ | 0.00 | | $ | 13,906.23 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 13,906.23 |
| **This Invoice** | $ | 4,715.94 |
| **Total Due including current invoice** | $ | 18,622.17 |

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132254 |
| B&H File Number: | 07814/096508/000006 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **Cash Collateral**

For professional services rendered from June 1, 2015 through June 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**      $      **69,227.25**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50132254**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50132254** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132254 |
| B&H File Number: | 07814/096508/000006 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**     **Cash Collateral**

For professional services rendered from June 1, 2015 through June 30, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ 69,227.25 | | |
| **BALANCE FOR THIS INVOICE DUE BY 09/16/15** | | $ | 69,227.25 |
| PREVIOUS BALANCE | 31,404.03 | | |
| **TOTAL BALANCE DUE** | 100,631.28 | | |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132254 |
| Matter Number: | 096508.000006 |
| | Page 3 |

**Regarding:**      **Cash Collateral**

Matter Number:      096508.000006

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Green Elizabeth A. | 27.85 | $  550.00 | $ | 15,317.50 |
| Green Elizabeth A. | 0.00 | 0.00 | | 0.00 |
| Katz Randolf W. | 0.80 | 785.00 | | 628.00 |
| Parrish Jimmy D. | 0.00 | 0.00 | | 0.00 |
| Parrish Jimmy D. | 49.20 | 475.00 | | 23,370.00 |
| Rose Jorian L. | 23.85 | 785.00 | | 18,722.25 |
| Rose Jorian L. | 0.00 | 0.00 | | 0.00 |
| Layden Andrew V. | 1.50 | 310.00 | | 465.00 |
| Fuller Lars H. | 0.00 | 0.00 | | 0.00 |
| Fuller Lars H. | 24.10 | 445.00 | | 10,724.50 |
| **Total** | **127.30** | | **$** | **69,227.25** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/15 | JDP | Talk with Mr. Kharasch regarding cash collateral alternatives. | 0.10 | 47.50 |
| 06/01/15 | JLR | Review cash collateral budget and revisions from Mr. Beskow. | 0.40 | 314.00 |
| 06/02/15 | EAG | Telephone call with Tad Davidson regarding cash collateral hearing issues. | 0.60 | 330.00 |
| 06/02/15 | JDP | Talk with Ms. Perry regarding Power Transportation cash collateral order review. | 0.20 | 95.00 |
| 06/05/15 | LHF | Review minute orders from cash collateral hearings. | 0.30 | 133.50 |
| 06/05/15 | LHF | Review transcripts of cash collateral hearings. | 1.00 | 445.00 |
| 06/08/15 | LHF | Exchange communications regarding hearing prep issues and status of depositions and discovery. | 2.50 | 1,112.50 |
| 06/08/15 | JDP | Review issues regarding revised budget and | 0.60 | 285.00 |

**Baker&Hostetler** LLP

*Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver*
*Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132254 |
| Matter Number: | 096508.000006 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | assumptions for hearing. | | |
| 06/08/15 | JDP | Talk with Ms. Muff regarding hearing time for contested cash collateral and bid procedures hearing. | 0.20 | 95.00 |
| 06/08/15 | JDP | Talk with Mr. Markus regarding contested cash collateral hearing. | 0.20 | 95.00 |
| 06/08/15 | JDP | Talk with Ms. Perry regarding draft cash collateral order and hearing status. | 0.50 | 237.50 |
| 06/08/15 | JDP | Talk with Mr. Gaston regarding budget and assumptions. | 0.20 | 95.00 |
| 06/08/15 | JDP | Review Committee discovery requests regarding motion to pay royalty, working interest and JIB Obligations. | 0.60 | 285.00 |
| 06/08/15 | JDP | Talk with Mr. Brand regarding status of motion to pay royalty and working interest obligations. | 0.20 | 95.00 |
| 06/08/15 | JLR | Emails with Mr. Fiero and Mr. Richards regarding debtors projections. | 0.40 | 314.00 |
| 06/08/15 | JLR | Telephone conferences with Mr. Dille regarding Royalty motion and information required. | 0.40 | 314.00 |
| 06/09/15 | EAG | Telephone call with Brad Davidson regarding budget. | 0.40 | 220.00 |
| 06/09/15 | EAG | Review Conway analysis of cash. | 0.60 | 330.00 |
| 06/09/15 | EAG | Conference with Marty Beskow regarding cash collateral budget. | 0.70 | 385.00 |
| 06/09/15 | RWK | Telephone conference with L. Peterson regarding well lien list preparation and royalty holders listing. | 0.20 | 157.00 |
| 06/09/15 | JDP | Meet with Mr. Beskow regarding budget modifications and assumptions. | 2.10 | 997.50 |
| 06/09/15 | JDP | Talk with Ms. Perry regarding Power cash collateral objection and proposed language. | 0.30 | 142.50 |
| 06/09/15 | JDP | Talk with Mr. Gaston regarding Committee budget models and assumptions. | 0.20 | 95.00 |
| 06/09/15 | JDP | Talk with Mr. Colby and Ms. Bradshaw regarding | 0.10 | 47.50 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132254 |
| Matter Number: | 096508.000006 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | royalty and working interest service alternatives. | | |
| 06/09/15 | JDP | Review royalty and working interest owner service issues. | 0.20 | 95.00 |
| 06/09/15 | JDP | Meet with Mr. Dille regarding royalty, working interest and JIB Obligations. | 1.10 | 522.50 |
| 06/09/15 | JDP | Talk with Mr. Kharasch regarding Beskow availability for call. | 0.00 | 0.00 |
| 06/09/15 | JLR | Meet with Mr. Beskow and Ms. Green preparing for hearing. | 0.80 | 628.00 |
| 06/09/15 | JLR | Review Beskow deposition for cash collateral and bid procedures hearing. | 0.70 | 549.50 |
| 06/09/15 | JLR | Prepare witness list and list of exhibits for trial for cash collateral hearing. | 1.90 | 1,491.50 |
| 06/09/15 | JLR | Review objection of Committee to bidding procedures and cash collateral order. | 1.30 | 1,020.50 |
| 06/09/15 | JLR | Prepare exhibit of comparable chapter 11 cases for contested hearing on bid proceeding and cash collateral. | 1.40 | 1,099.00 |
| 06/09/15 | JLR | Review Colby deposition in preparation for contested hearing and deposition of investment bankers. | 1.10 | 863.50 |
| 06/10/15 | LHF | Finalize exhibits and exchange communications with debtors' counsel, Committee counsel, mechanic's lienholders, and bondholder counsel regarding hearing exhibits. | 2.50 | 1,112.50 |
| 06/10/15 | LHF | Exchange communications with mechanic's lienholders regarding cash collateral objections, resolutions, and bidding procedures issues. | 2.00 | 890.00 |
| 06/10/15 | EAG | Telephone call with Ira Kharasch regarding cash collateral issues. | 0.30 | 165.00 |
| 06/10/15 | EAG | Telephone call with Conway McKenzie and Marty Beskow regarding committee budget | 0.40 | 220.00 |
| 06/10/15 | EAG | Telephone call with Marty Beskow regarding cash collateral budget. | 0.40 | 220.00 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132254 |
| Matter Number: | 096508.000006 |
| | Page 6 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/10/15 | EAG | Review and revise debtor's cash collateral budget. | 0.60 | 330.00 |
| 06/10/15 | EAG | Review committee budget regarding cash collateral. | 0.60 | 330.00 |
| 06/10/15 | EAG | Review issues regarding Committee changes to budget. | 0.50 | 275.00 |
| 06/10/15 | EAG | Review objection of committee to cash collateral and bid procedures. | 0.40 | 220.00 |
| 06/10/15 | EAG | Meeting with Ira Kharasch and Paul Silverstein to meet and confer related to Cash Collateral Order. | 0.70 | 385.00 |
| 06/10/15 | EAG | Review exhibits for hearing and exhibit list. | 0.30 | 165.00 |
| 06/10/15 | EAG | Meeting with Marty Beskow regarding budgets of committee and debtor related to changes to model. | 0.70 | 385.00 |
| 06/10/15 | EAG | Prepare opening notes for hearing. | 0.50 | 275.00 |
| 06/10/15 | JDP | Talk with Mr. Gaston regarding Committee budget and assumptions. | 0.40 | 190.00 |
| 06/10/15 | JDP | Talk with Mr. Dore regarding cash collateral order revisions. | 0.40 | 190.00 |
| 06/10/15 | JDP | Talk with Mr. Sewell regarding cash collateral language. | 0.10 | 47.50 |
| 06/10/15 | JDP | Talk with Mr. Davidson and Mr. Clarke regarding revised cash collateral order language. | 0.30 | 142.50 |
| 06/10/15 | JDP | Review and revise final cash collateral order. | 0.70 | 332.50 |
| 06/10/15 | JDP | Talk with Ms. Perry regarding cash collateral order revisions. | 0.50 | 237.50 |
| 06/10/15 | JDP | Meet with Mr. Beskow regarding debtor and committee budgets and various assumptions. | 1.60 | 760.00 |
| 06/10/15 | JDP | Review and revise multiple revisions of Committee and Debtor budgets based on multiple assumptions in preparation for hearing. | 1.30 | 617.50 |
| 06/10/15 | JDP | Talk with Mr. Barber and Ms. Hawes regarding revised final cash collateral order and Hydra Tech utility | 0.50 | 237.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

Invoice Date:        08/17/15
Invoice Number:      50132254
Matter Number:  096508.000006
Page 7

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | expenses. | | |
| 06/10/15 | JDP | Review and revise final exhibits for contested bid procedures and cash collateral hearing. | 0.40 | 190.00 |
| 06/10/15 | JLR | Meeting with counsel for Noteholders and Committee regarding settling cash collateral issues. | 0.70 | 549.50 |
| 06/10/15 | JLR | Conference call with Counsel for Noteholders regarding coordination for hearing. | 0.40 | 314.00 |
| 06/10/15 | JLR | Review Exhibit B prepared by Committee in support of argument that American Eagle is profitable and budget prepared by American Eagle. | 0.80 | 628.00 |
| 06/10/15 | JLR | Attend deposition of Conway McKenzie for cash collateral and bid procedures hearing. | 2.80 | 2,198.00 |
| 06/10/15 | JLR | Prepare Mr. Beskow for hearing on cash collateral and bid procedures hearing. | 1.80 | 1,413.00 |
| 06/10/15 | JLR | Attend deposition of Brett Lowry for cash collateral hearing and bidding procedures hearing. | 1.05 | 824.25 |
| 06/11/15 | LHF | Attend hearing on cash collateral and bidding procedures. | 3.50 | 1,557.50 |
| 06/11/15 | LHF | Exchange communications with mechanic's lien claimants regarding cash collateral order revisions and issues. | 1.00 | 445.00 |
| 06/11/15 | LHF | Exchange communications with debtors' counsel, management, and financial advisor regarding hearing issues. | 0.50 | 222.50 |
| 06/11/15 | LHF | Attend hearing on cash collateral and bidding procedures. | 1.70 | 756.50 |
| 06/11/15 | LHF | Meetings with debtors' counsel, financial advisor, and management regarding hearing issues. | 1.50 | 667.50 |
| 06/11/15 | EAG | Review testimony from hearing to outline closing issues. | 0.45 | 247.50 |
| 06/11/15 | EAG | Prepare for closing arguments. | 0.30 | 165.00 |
| 06/11/15 | EAG | Conduct and attend hearing. | 2.00 | 1,100.00 |

## Baker & Hostetler LLP

American Eagle Energy Corporation

Invoice Date: 08/17/15
Invoice Number: 50132254
Matter Number: 096508.000006
Page 8

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/11/15 | EAG | Additional preparation for court hearing. | 0.40 | 220.00 |
| 06/11/15 | EAG | Meeting with Marty Beskow regarding testimony for hearing. | 0.50 | 275.00 |
| 06/11/15 | EAG | Additional preparation for evidentiary hearing. | 1.20 | 660.00 |
| 06/11/15 | JDP | Talk with Mr. Dore regarding revised cash collateral language. | 0.30 | 142.50 |
| 06/11/15 | JDP | Talk with Ms. Dawes and Mr. Barber regarding revised cash collateral order. | 0.40 | 190.00 |
| 06/11/15 | JDP | Meet with Mr. Beskow to review committee and debtor alternative budgets and assumptions. | 0.90 | 427.50 |
| 06/11/15 | JDP | Review and revise cash collateral order. | 0.40 | 190.00 |
| 06/11/15 | JDP | Talk with Mr. Davidson, Mr. Silverstein, Mr. Markus and Mr. Clarke regarding cash collateral order revisions. | 0.50 | 237.50 |
| 06/11/15 | JDP | Talk with Mr. Barber regarding cash collateral objections. | 0.10 | 47.50 |
| 06/11/15 | JDP | Talk with Ms. Perry regarding cash collateral objections. | 0.20 | 95.00 |
| 06/11/15 | JDP | Talk with Mr. Clarke regarding cash collateral objections. | 0.40 | 190.00 |
| 06/11/15 | JDP | Prepare for evidentiary presentation. | 0.20 | 95.00 |
| 06/11/15 | JDP | Prepare for final argument. | 1.20 | 570.00 |
| 06/11/15 | JDP | Attend contested bid procedures and cash collateral hearing. | 2.00 | 950.00 |
| 06/11/15 | JLR | Emails with committee regarding cash collateral language. | 0.50 | 392.50 |
| 06/11/15 | JLR | Meeting with company and Canaccord preparing for closing argument. | 0.60 | 471.00 |
| 06/11/15 | JLR | Attend argument for contested cash collateral and bidding procedures hearing. | 0.90 | 706.50 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

Invoice Date: 08/17/15
Invoice Number: 50132254
Matter Number: 096508.000006
Page 9

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/11/15 | JLR | Meeting with Canaccord and company prior to hearing in preparation for cash collateral and bidding procedures hearing. | 0.40 | 314.00 |
| 06/11/15 | JLR | Review Martin Beskow direct examination outline. | 0.20 | 157.00 |
| 06/11/15 | JLR | Attend trial portion of contested cash collateral and bidding procedures hearing. | 1.90 | 1,491.50 |
| 06/12/15 | LHF | Exchange communications with lienholder counsel regarding final cash collateral order revisions. | 1.50 | 667.50 |
| 06/12/15 | LHF | Exchange communications with debtors' counsel and bondholders counsel regarding ruling on cash collateral and sale procedures. | 0.50 | 222.50 |
| 06/12/15 | LHF | Discussion with Committee counsel regarding impact of court's ruling on cash collateral and sale procedures. | 0.50 | 222.50 |
| 06/12/15 | LHF | Attend ruling on motions to approve cash collateral and sale procedures. | 0.50 | 222.50 |
| 06/12/15 | EAG | Review changes to cash collateral order. | 0.30 | 165.00 |
| 06/12/15 | EAG | Telephone call with Brad Colby regarding ruling. | 0.20 | 110.00 |
| 06/12/15 | EAG | Call in for ruling on cash collateral and sale procedures. | 0.50 | 275.00 |
| 06/12/15 | EAG | Review cash collateral issues and changes to order based upon ruling. | 0.60 | 330.00 |
| 06/12/15 | EAG | Confer with Marty Beskow regarding percentage requirement in cash collateral order. | 0.40 | 220.00 |
| 06/12/15 | EAG | Review issues regarding 90% requirements for collections in order. | 0.20 | 110.00 |
| 06/12/15 | EAG | Telephone call with Jorian Rose and Jimmy Parrish regarding ruling. | 0.00 | 0.00 |
| 06/12/15 | JDP | Review default provision alternatives for cash collateral order. | 0.60 | 285.00 |
| 06/12/15 | JDP | Talk with Ms. Highsmith regarding cash collateral status. | 0.10 | 47.50 |
| 06/12/15 | JDP | Talk with Mr. Beskow regarding cash collateral order | 0.50 | 237.50 |

Baker & Hostetler LLP

American Eagle Energy Corporation

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | and budget concerns. | | |
| 06/12/15 | JDP | Talk with Mr. Clarke, Mr. Silverstein and Mr. Davidson regarding cash collateral order revisions. | 0.80 | 380.00 |
| 06/12/15 | JDP | Talk with Mr. Dore and Mr. McKay regarding revised cash collateral order. | 0.20 | 95.00 |
| 06/12/15 | JDP | Talk with Mr. Kharasch regarding court ruling on bid procedures and cash collateral. | 0.30 | 142.50 |
| 06/12/15 | JDP | Attend hearing regarding court ruling on bid procedures and cash collateral. | 0.50 | 237.50 |
| 06/12/15 | JLR | Emails and telephone conferences with Mr. Beskow regarding cash collateral budget approval. | 0.40 | 314.00 |
| 06/12/15 | JLR | Attend oral ruling for cash collateral and bid procedures hearing. | 0.00 | 0.00 |
| 06/13/15 | LHF | Participate in conference call with bondholders regarding cash collateral and sale procedures. | 0.60 | 267.00 |
| 06/13/15 | EAG | Review outstanding issues related to cash collateral order. | 0.50 | 275.00 |
| 06/13/15 | EAG | Telephone call with Paul Silverstein regarding issues related to cash collateral order. | 0.40 | 220.00 |
| 06/13/15 | RWK | Conference call with P. Silverstein, B. Clarke, J. Markus, E. Green, J. Rose, and L. Fuller regarding Cash Collateral Order, Asset Purchase Agreement reps and warranties and disclosure schedules, tax issues, and "G" reorganization, and Administrative solvency issues. | 0.60 | 471.00 |
| 06/13/15 | JDP | Talk with Mr. Silverstein and Mr. Clarke regarding cash collateral and bid procedures revisions. | 0.40 | 190.00 |
| 06/14/15 | EAG | Review issues regarding cash collateral issues. | 0.40 | 220.00 |
| 06/15/15 | EAG | Meeting with Marty Beskow regarding budget revisions. | 0.80 | 440.00 |
| 06/15/15 | EAG | Review cash collateral order and revise same. | 0.80 | 440.00 |
| 06/15/15 | EAG | Review changes to budget for final cash collateral order. | 0.50 | 275.00 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

Invoice Date: 08/17/15
Invoice Number: 50132254
Matter Number: 096508.000006
Page 11

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/15/15 | JDP | Talk with Mr. Kharasch regarding cash collateral status. | 0.10 | 47.50 |
| 06/15/15 | JDP | Talk with Mr. Clarke regarding cash collateral status. | 0.20 | 95.00 |
| 06/15/15 | JLR | Review cash collateral budget of Mr. Beskow. | 0.40 | 314.00 |
| 06/15/15 | JLR | Telephone conference with Mr. Fuller regarding status of motions including sale and cash collateral. | 0.20 | 157.00 |
| 06/16/15 | LHF | Conference call with bondholders regarding cash collateral and bid procedures. | 0.50 | 222.50 |
| 06/16/15 | EAG | Review budget issues with Marty Beskow regarding cash needs. | 0.60 | 330.00 |
| 06/16/15 | EAG | Review and revise cash collateral order. | 0.40 | 220.00 |
| 06/16/15 | JDP | Talk with Mr. Clarke and Mr. Davidson regarding cash collateral order revisions. | 0.50 | 237.50 |
| 06/16/15 | JDP | Talk with Mr. Beskow regarding immediate cash needs. | 0.40 | 190.00 |
| 06/16/15 | JDP | Review and revise cash collateral order. | 0.60 | 285.00 |
| 06/16/15 | JDP | Talk with Mr. Beskow regarding revised budget. | 0.20 | 95.00 |
| 06/17/15 | JDP | Talk with Mr. Clarke, Mr. Davidson and Mr. Silverstein regarding American Eagle immediate cash needs and turnover. | 0.40 | 190.00 |
| 06/17/15 | JDP | Talk with Mr. Beskow regarding cash needs. | 0.40 | 190.00 |
| 06/17/15 | JDP | Review updated cash collateral budget. | 0.20 | 95.00 |
| 06/17/15 | JDP | Talk with Mr. Kharasch regarding open cash collateral issues. | 0.10 | 47.50 |
| 06/17/15 | JLR | Telephone conference with Mr. Feeley regarding status of Cash Collateral. | 0.40 | 314.00 |
| 06/18/15 | EAG | Review and revise cash collateral order. | 0.30 | 165.00 |
| 06/18/15 | EAG | Emails with bondholders regarding cash collateral budget. | 0.10 | 55.00 |
| 06/18/15 | JDP | Talk with Mr. Beskow regarding cash needs and US | 0.50 | 237.50 |

**Baker&Hostetler LLP**

American Eagle Energy Corporation

Invoice Date: 08/17/15
Invoice Number: 50132254
Matter Number: 096508.000006
Page 12

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | Bank turnover. | | |
| 06/18/15 | JDP | Review and revise cash collateral order. | 0.60 | 285.00 |
| 06/18/15 | JDP | Talk with Mr. Clarke, Mr. Davidson and Mr. Markus regarding revised cash collateral order. | 0.80 | 380.00 |
| 06/18/15 | JDP | Talk with Mr. Kharasch regarding revised cash collateral order. | 0.20 | 95.00 |
| 06/18/15 | JLR | Review version of cash collateral from Noteholders. | 0.40 | 314.00 |
| 06/19/15 | EAG | Telephone call with Ira Kharasch regarding issues related to committee concerns, cash collateral and royalties. | 0.40 | 220.00 |
| 06/19/15 | JDP | Review cash collateral compromise alternatives. | 0.60 | 285.00 |
| 06/19/15 | JDP | Talk with Mr. Clarke, Mr. Davidson, Mr. Markus and Mr. Silverstein regarding cash collateral order revisions. | 0.30 | 142.50 |
| 06/19/15 | JDP | Talk with Mr. Kharasch regarding cash collateral order revisions. | 0.50 | 237.50 |
| 06/22/15 | EAG | Review revised cash collateral budget. | 0.40 | 220.00 |
| 06/22/15 | EAG | Review budget to actuals regarding cash collateral order. | 0.30 | 165.00 |
| 06/22/15 | EAG | Telephone call with Marty Beskow regarding budget to actual. | 0.20 | 110.00 |
| 06/22/15 | EAG | Review cash collateral order language from Committee and Ad Hocs. | 0.70 | 385.00 |
| 06/22/15 | JDP | Talk with Ms. Muff regarding cash collateral hearing time. | 0.20 | 95.00 |
| 06/22/15 | JDP | Review court transcript for consistency with revised cash collateral order. | 0.70 | 332.50 |
| 06/22/15 | JDP | Talk with Mr. Clarke regarding revised cash collateral order. | 0.20 | 95.00 |
| 06/22/15 | JDP | Talk with Mr. Silverstein regarding revised cash collateral order. | 0.10 | 47.50 |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | Invoice Date: | 08/17/15 |
|---|---|---|
| | Invoice Number: | 50132254 |
| | Matter Number: | 096508.000006 |
| | | Page 13 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/22/15 | JDP | Review and revise cash collateral order. | 0.70 | 332.50 |
| 06/22/15 | JDP | Talk with Mr. Silverstein and Mr. Davidson regarding cash collateral order revisions. | 0.50 | 237.50 |
| 06/22/15 | JDP | Talk with Mr. Karasch regarding revised cash collateral order. | 0.30 | 142.50 |
| 06/23/15 | EAG | Review issues regarding cash collateral budget. | 0.70 | 385.00 |
| 06/23/15 | EAG | Review redline of cash collateral order. | 0.60 | 330.00 |
| 06/23/15 | EAG | Telephone call with Ad Hoc counsel and committee counsel regarding issues related to cash collateral order. | 0.70 | 385.00 |
| 06/23/15 | JDP | Talk with Mr. Markus regarding cash collateral order revisions. | 0.30 | 142.50 |
| 06/23/15 | JDP | Talk with Mr. Karasch regarding revised cash collateral order. | 0.50 | 237.50 |
| 06/23/15 | JDP | Review alternative cash collateral orders and provisions. | 0.60 | 285.00 |
| 06/23/15 | JDP | Talk with Mr. Karasch, Mr. Silverstein, Mr. Davidson and Mr. Markus regarding revised cash collateral order. | 0.70 | 332.50 |
| 06/23/15 | JDP | Talk with Mr. Wilkie regarding cash collateral order hearing. | 0.20 | 95.00 |
| 06/24/15 | EAG | Telephone call with Ira Kharasch regarding cash collateral order. | 0.40 | 220.00 |
| 06/24/15 | EAG | Telephone call with Ira Kharasch and Jeff Pomerantz regarding cash collateral order. | 0.40 | 220.00 |
| 06/24/15 | EAG | Review redlines to cash collateral order and review with additional language. | 0.40 | 220.00 |
| 06/24/15 | EAG | Telephone call with Tad Davidson regarding Power settlement, cash collateral order and bid procedures. | 0.20 | 110.00 |
| 06/24/15 | JDP | Talk with Mr. Davidson regarding cash collateral order revisions. | 0.60 | 285.00 |
| 06/24/15 | JDP | Review cash collateral order language alternatives. | 0.80 | 380.00 |

## Baker&Hostetler LLP

*Atlanta* *Chicago* *Cincinnati* *Cleveland* *Columbus* *Costa Mesa* *Denver*
*Houston* *Los Angeles* *New York* *Orlando* *Philadelphia* *Seattle* *Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132254 |
| Matter Number: | 096508.000006 |
| | Page 14 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/24/15 | JDP | Talk with Mr. Karasch regarding cash collateral order edits. | 1.00 | 475.00 |
| 06/24/15 | JDP | Talk with Mr. Markus regarding cash collateral order revisions. | 0.50 | 237.50 |
| 06/24/15 | JDP | Talk with Mr. Wilkie regarding cash collateral orders. | 0.40 | 190.00 |
| 06/24/15 | JDP | Talk with Mr. Lane and Mr. Wilkie regarding cash collateral order. | 0.30 | 142.50 |
| 06/25/15 | LHF | Review cash collateral motion and alternate proposed orders. | 0.50 | 222.50 |
| 06/25/15 | EAG | Review and revise motion regarding cash collateral. | 0.40 | 220.00 |
| 06/25/15 | EAG | Review issues regarding cash collateral competing orders. | 0.90 | 495.00 |
| 06/25/15 | EAG | Review issues regarding cash collateral APA. | 1.60 | 880.00 |
| 06/25/15 | AVL | Review issues regarding and draft Motion for Entry of Cash Collateral Order. | 1.50 | 465.00 |
| 06/25/15 | JDP | Talk with Mr. Markus regarding cash collateral order revisions. | 0.50 | 237.50 |
| 06/25/15 | JDP | Talk with Mr. Davidson regarding cash collateral order revisions. | 0.70 | 332.50 |
| 06/25/15 | JDP | Talk with Mr. Markus and Mr. Davidson regarding cash collateral order revisions. | 0.70 | 332.50 |
| 06/25/15 | JDP | Review alternative cash collateral language for committee/ad hoc compromise. | 1.00 | 475.00 |
| 06/25/15 | JDP | Talk with Mr. Clarke regarding revised cash collateral order. | 0.20 | 95.00 |
| 06/25/15 | JDP | Talk with Mr. Karasch regarding revised cash collateral order. | 0.50 | 237.50 |
| 06/25/15 | JDP | Talk with Mr. Beskow regarding budget and cash collateral status. | 0.60 | 285.00 |
| 06/25/15 | JDP | Prepare motion for entry of cash collateral order. | 1.70 | 807.50 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132254 |
| Matter Number: | 096508.000006 |
| | Page 15 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/25/15 | JLR | Telephone call Mr. Parrish regarding cash collateral and Power Energy issues. | 0.30 | 235.50 |
| 06/25/15 | JLR | Telephone call Mr. Markus regarding cash collateral comments. | 0.40 | 314.00 |
| 06/26/15 | LHF | Review Committee objection to cash collateral motion and Committee proposed order. | 1.00 | 445.00 |
| 06/26/15 | JDP | Talk with Mr. Markus regarding cash collateral status. | 0.40 | 190.00 |
| 06/26/15 | JDP | Talk with Mr. Karasch regarding cash collateral orders. | 0.40 | 190.00 |
| 06/29/15 | LHF | Review filings related to cash collateral and prep for hearing. | 0.00 | 0.00 |
| 06/29/15 | JDP | Review American Eagle budget/actuals comparison. | 0.20 | 95.00 |
| 06/29/15 | JDP | Talk with Mr. Beskow regarding budget/actuals comparison. | 0.10 | 47.50 |
| 06/29/15 | JDP | Review outstanding cash collateral issues and alternatives. | 0.60 | 285.00 |
| 06/29/15 | JLR | Review objection to cash collateral from Committee. | 0.90 | 706.50 |
| 06/30/15 | LHF | Attend cash collateral hearing. | 1.50 | 667.50 |
| 06/30/15 | LHF | Prepare for cash collateral hearing. | 0.50 | 222.50 |
| 06/30/15 | LHF | Conferences with Mr. Rose and Mr. Parrish regarding cash collateral issues. | 0.00 | 0.00 |
| 06/30/15 | JDP | Talk with Ms. Muff regarding oral ruling on use of cash collateral. | 0.10 | 47.50 |
| 06/30/15 | JDP | Review cash collateral alternatives. | 0.30 | 142.50 |
| 06/30/15 | JDP | Prepare for hearing on use of cash collateral. | 1.30 | 617.50 |
| 06/30/15 | JDP | Attend hearing on cash collateral. | 1.70 | 807.50 |
| 06/30/15 | JLR | Attend portion of hearing on cash collateral and Canaccord retention. | 0.00 | 0.00 |
| | **Total** | | **127.30** | **69,227.25** |

## BAKER & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132254 |
| Matter Number: | 096508.000006 |
| | Page 16 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132205 | $ 31,404.03 | $ | 0.00 | $ | $ | 31,404.03 |
| **Total** | | **$ 31,404.03** | **$** | **0.00** | **$** | **$** | **31,404.03** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 31,404.03 |
| **This Invoice** | $ | 69,227.25 |
| **Total Due including current invoice** | $ | 100,631.28 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132255 |
| B&H File Number: | 07814/096508/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**       **Professionals**

For professional services rendered from June 1, 2015 through June 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**        $        23,613.50

# Remittance Copy

Please include this page with payment

**Invoice No:  50132255**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50132255** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132255 |
| B&H File Number: | 07814/096508/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**  **Professionals**

For professional services rendered from June 1, 2015 through June 30, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ 23,613.50 | | |
| **BALANCE FOR THIS INVOICE DUE BY 09/16/15** | | $ | 23,613.50 |
| PREVIOUS BALANCE | 21,442.65 | | |
| TOTAL BALANCE DUE | 45,056.15 | | |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132255 |
| Matter Number: | 096508.000007 |
| | Page 3 |

**Regarding:**     **Professionals**

Matter Number:     096508.000007

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 4.40 | $   550.00 | $      2,420.00 |
| Katz Randolf W. | 1.60 | 785.00 | 1,256.00 |
| Parrish Jimmy D. | 10.00 | 475.00 | 4,750.00 |
| Rose Jorian L. | 0.30 | 785.00 | 235.50 |
| Fuller Lars H. | 33.60 | 445.00 | 14,952.00 |
| Fuller Lars H. | 0.00 | 0.00 | 0.00 |
| **Total** | **49.90** | | **$      23,613.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/15 | LHF | Review and compile bankruptcy investment banker compensation comparables. | 4.00 | 1,780.00 |
| 06/01/15 | LHF | Draft motion for interim compensation procedures. | 2.00 | 890.00 |
| 06/01/15 | JDP | Review noticing agent proposals. | 0.20 | 95.00 |
| 06/02/15 | LHF | Review and revise draft motion for interim payment procedures and proposed order. | 1.00 | 445.00 |
| 06/02/15 | LHF | Draft application to employ North Dakota counsel. | 0.00 | 0.00 |
| 06/02/15 | JDP | Review applicability of guidelines to application of employment. | 0.40 | 190.00 |
| 06/02/15 | JDP | Talk with Mr. Garvin regarding Baker Hostetler application. | 0.10 | 47.50 |
| 06/02/15 | JDP | Review BMC noticing and website proposals. | 0.40 | 190.00 |
| 06/03/15 | LHF | Draft declaration in support of application to approve special counsel. | 2.00 | 890.00 |
| 06/03/15 | LHF | Draft application to approve special counsel. | 2.00 | 890.00 |
| 06/04/15 | LHF | Coordinate admission issues for the out of state | 0.50 | 222.50 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 08/17/15 |
| Invoice Number: | | 50132255 |
| Matter Number: | | 096508.000007 |
| | | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | counsel. | | |
| 06/04/15 | JLR | Emails and telephone conferences with Hein Associates regarding tax issues for Company. | 0.30 | 235.50 |
| 06/05/15 | LHF | Draft Notice of Motion to Appoint Canaccord with summary of compensation provisions. | 1.00 | 445.00 |
| 06/05/15 | LHF | Review applications to employ Committee counsel. | 0.30 | 133.50 |
| 06/08/15 | JDP | Talk with Ms. Cho regarding retainer request motion. | 0.10 | 47.50 |
| 06/09/15 | LHF | Draft corrected notice for Canaccord. | 2.00 | 890.00 |
| 06/09/15 | LHF | Meet with Investment Banker and analyze service, notice, and approval issues. | 2.00 | 890.00 |
| 06/09/15 | RWK | Telephone conference with B. Colby regarding Employment Agreement issues; Review and analyze same. | 0.50 | 392.50 |
| 06/09/15 | JDP | Talk with Mr. Richards regarding Canaccord application and notice. | 0.90 | 427.50 |
| 06/10/15 | LHF | Prepare application to employ BMC and review proposed agreement. | 2.50 | 1,112.50 |
| 06/10/15 | LHF | Exchange communications with investment banker regarding notice issues and approval process. | 1.00 | 445.00 |
| 06/11/15 | LHF | Draft BMC affidavit for application. | 1.50 | 667.50 |
| 06/12/15 | LHF | Draft entry of appearance for Geoff Richards and exchange communications regarding same. | 0.60 | 267.00 |
| 06/12/15 | LHF | Draft motion to appoint BMC as noticing agent and exchange communications with BMC regarding same. | 3.00 | 1,335.00 |
| 06/15/15 | LHF | Review orders approving employment of Committee professionals and exchange communications with Mr. Parrish regarding same. | 0.30 | 133.50 |
| 06/15/15 | JDP | Review orders approving retention of Committee professionals. | 0.20 | 95.00 |
| 06/16/15 | LHF | Finalize BMC application, affidavit, exhibits, and proposed order. | 2.50 | 1,112.50 |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 08/17/15 |
| Invoice Number: | | 50132255 |
| Matter Number: | | 096508.000007 |
| | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/16/15 | EAG | Review issues regarding Canaccord application to be employed. | 0.60 | 330.00 |
| 06/16/15 | EAG | Review issues regarding United States Trustee requirements for debtors counsel. | 0.40 | 220.00 |
| 06/16/15 | JDP | Review objection issues regarding Canaccord application. | 0.40 | 190.00 |
| 06/16/15 | JDP | Review status of Baker Hostetler application and additional disclosures. | 0.40 | 190.00 |
| 06/17/15 | EAG | Review and revise disclosures for application. | 0.60 | 330.00 |
| 06/17/15 | EAG | Review issues regarding large case guidelines and United States Trustee disclosures. | 0.80 | 440.00 |
| 06/17/15 | RWK | Telephone conference with and e-mail to and from J. Parrish regarding BH engagement and fee application analysis; Edit draft document. | 0.80 | 628.00 |
| 06/17/15 | JDP | Review and revise certificate of non-contested matter regarding Baker Hostetler retainer. | 0.30 | 142.50 |
| 06/17/15 | JDP | Review issues regarding Baker Hostetler supplemental disclosures. | 0.80 | 380.00 |
| 06/18/15 | EAG | Review and revise proforma. | 0.90 | 495.00 |
| 06/18/15 | JDP | Talk with Mr. Motes regarding Canaccord application proposed revisions. | 0.10 | 47.50 |
| 06/19/15 | RWK | Telephone conference with L. Peterson regarding trustee's documentation. | 0.30 | 235.50 |
| 06/22/15 | LHF | Review Orders approving employment and retainer. | 0.20 | 89.00 |
| 06/22/15 | LHF | Review communications between Canaccord and Committee regarding retention issues. | 1.00 | 445.00 |
| 06/22/15 | EAG | Email to Jeff Richards regarding employment. | 0.10 | 55.00 |
| 06/22/15 | JDP | Talk with Mr. Richards regarding revisions to Canaccord order. | 0.40 | 190.00 |
| 06/22/15 | JDP | Talk with Mr. Motes regarding revisions to Canaccord | 0.30 | 142.50 |

**Baker&Hostetler LLP**

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132255 |
| Matter Number: | 096508.000007 |
| | Page 6 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | order. | | |
| 06/22/15 | JDP | Talk with Mr. Ballisteri regarding Canaccord retention order revisions. | 0.20 | 95.00 |
| 06/22/15 | JDP | Review and revise order approving Canaccord application. | 0.50 | 237.50 |
| 06/23/15 | LHF | Review communications between Canaccord, Committee, and debtors' counsel regarding retention issues. | 0.40 | 178.00 |
| 06/23/15 | EAG | Review issues regarding Canaccord Application to Employ. | 0.60 | 330.00 |
| 06/23/15 | JDP | Talk with Mr. Richards regarding revised Canaccord retention order and hearing alternatives. | 0.40 | 190.00 |
| 06/23/15 | JDP | Talk with Mr. Motes regarding Canaccord retention order revisions. | 0.30 | 142.50 |
| 06/23/15 | JDP | Talk with Mr. Karasch regarding Canaccord objection deadline. | 0.10 | 47.50 |
| 06/24/15 | EAG | Review issues regarding Canaccord retention. | 0.40 | 220.00 |
| 06/24/15 | JDP | Talk with Mr. Richards regarding Canaccord application. | 0.40 | 190.00 |
| 06/24/15 | JDP | Talk with Mr. Richards and Mr. Motes regarding Canaccord application. | 0.30 | 142.50 |
| 06/24/15 | JDP | Talk with Mr. Motes regarding Canaccord application. | 0.20 | 95.00 |
| 06/25/15 | JDP | Review issues regarding Committee objection and Canaccord retention. | 0.60 | 285.00 |
| 06/25/15 | JDP | Talk with Mr. Karasch regarding Canaccord retention. | 0.20 | 95.00 |
| 06/25/15 | JDP | Talk with Mr. Motes regarding American Eagle disclosures. | 0.10 | 47.50 |
| 06/26/15 | LHF | Exchange communications with debtors' counsel, Committee, and Canaccord regarding application, issues, and resolution. | 1.50 | 667.50 |
| 06/29/15 | LHF | Exchange communications regarding Canaccord | 1.50 | 667.50 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132255 |
| Matter Number: | 096508.000007 |
| | Page 7 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | objection resolution and revisions to proposed order. | | |
| 06/29/15 | JDP | Talk with Mr. Motes regarding Canaccord retention order edits. | 0.20 | 95.00 |
| 06/29/15 | JDP | Talk with Mr. Karasch regarding Canaccord retention. | 0.10 | 47.50 |
| 06/29/15 | JDP | Review and revise Canaccord retention order. | 0.20 | 95.00 |
| 06/29/15 | JDP | Talk with Mr. Richards regarding revisions to Canaccord retention order and preparation for hearing. | 0.90 | 427.50 |
| 06/30/15 | LHF | Review minute order, order approving, and exchange communications with Mr. Richards regarding same. | 0.30 | 133.50 |
| 06/30/15 | LHF | Exchange communications with Mr. Rose and Mr. Richards regarding electronic notifications. | 0.50 | 222.50 |
| 06/30/15 | JDP | Talk with Mr. Richards regarding Canaccord retention. | 0.20 | 95.00 |
| 06/30/15 | JDP | Talk with Mr. Karasch regarding Canaccord retention. | 0.10 | 47.50 |
| | **Total** | | **49.90** | **23,613.50** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132206 | $ 21,442.65 | $ | 0.00 | $ | $ | 21,442.65 |
| | Total | $ 21,442.65 | $ | 0.00 | | $ | 21,442.65 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 21,442.65 |
| **This Invoice** | $ | 23,613.50 |
| **Total Due including current invoice** | $ | 45,056.15 |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132281 |
| B&H File Number: | 07814/096508/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**       **Claims**

For professional services rendered from June 1, 2015 through June 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15**          **$        13,098.75**

# Remittance Copy

### Please include this page with payment

### Invoice No:  50132281

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | <u>**SWIFT Code: KEYBUS33**</u> |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50132281** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132281 |
| B&H File Number: | 07814/096508/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**  **Claims**

For professional services rendered from June 1, 2015 through June 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | **13,093.50** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 5.25 |
| **Total Expenses** | $ | 5.25 |
| **BALANCE FOR THIS INVOICE DUE BY 09/16/15** | $ | **13,098.75** |
| **PREVIOUS BALANCE** | | 9,293.50 |
| **TOTAL BALANCE DUE** | | 22,392.25 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132281 |
| Matter Number: | 096508.000009 |
| | Page 3 |

**Regarding:**        **Claims**

**Matter Number:**        096508.000009

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 1.30 | $ 550.00 | $      715.00 |
| Katz Randolf W. | 0.10 | 785.00 | 78.50 |
| Parrish Jimmy D. | 14.40 | 475.00 | 6,840.00 |
| Fuller Lars H. | 12.00 | 445.00 | 5,340.00 |
| Lane Deanna L | 0.00 | 0.00 | 0.00 |
| Lane Deanna L | 0.50 | 240.00 | 120.00 |
| **Total** | **28.30** | | **$      13,093.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/15 | JDP | Talk with Mr. Hegenson regarding royalty claims. | 0.30 | 142.50 |
| 06/01/15 | JDP | Review Power hold back and set off claims. | 0.60 | 285.00 |
| 06/02/15 | LHF | Review claims filed. | 1.00 | 445.00 |
| 06/02/15 | JDP | Review and revise claim bar date order. | 0.40 | 190.00 |
| 06/02/15 | JDP | Talk with Ms. Peterson regarding Amega, Inc. claim notice. | 0.10 | 47.50 |
| 06/05/15 | LHF | Review and analyze proofs of claim filed. | 0.50 | 222.50 |
| 06/08/15 | JDP | Talk with Mr. Durek regarding Miller Oil pre-petition claims. | 0.10 | 47.50 |
| 06/09/15 | JDP | Review and revise claims order and notice. | 0.50 | 237.50 |
| 06/10/15 | JDP | Review claims bar date service issues. | 0.20 | 95.00 |
| 06/11/15 | DLL | Updating client Proof Of Claim spreadsheet. | 0.50 | 120.00 |
| 06/15/15 | EAG | Meeting with Marty Beskow regarding royalty issues. | 0.40 | 220.00 |
| 06/15/15 | JDP | Talk with Mr. Durek regarding Miller Oil claims. | 0.10 | 47.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132281 |
| Matter Number: | 096508.000009 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/15/15 | JDP | Talk with Mr. Bhackshian at BMC regarding service of claims bar date order. | 0.20 | 95.00 |
| 06/16/15 | JDP | Talk with Mr. Durek regarding Miller oil claims. | 0.60 | 285.00 |
| 06/16/15 | JDP | Talk with Mr. Dille regarding royalty and working interest motion. | 0.20 | 95.00 |
| 06/16/15 | JDP | Talk with Ms. Highsmith regarding royalty and working interest motion. | 0.10 | 47.50 |
| 06/16/15 | JDP | Talk with Mr. Lynch regarding royalty and working interest motion. | 0.10 | 47.50 |
| 06/16/15 | JDP | Review responses to Committee requests regarding royalty and working interest payments. | 0.60 | 285.00 |
| 06/17/15 | EAG | Review issues regarding payment of royalty holders. | 0.90 | 495.00 |
| 06/17/15 | JDP | Talk with Mr. Durek regarding lien claims. | 0.30 | 142.50 |
| 06/17/15 | JDP | Talk with Mr. Dille regarding Copeland royalty claims. | 0.10 | 47.50 |
| 06/17/15 | JDP | Review issues regarding Power H2S claims. | 0.70 | 332.50 |
| 06/18/15 | JDP | Talk with Ms. Highsmith regarding USG Claims. | 0.10 | 47.50 |
| 06/18/15 | JDP | Talk with Mr. Lynch regarding creditor hotline call backs. | 0.10 | 47.50 |
| 06/22/15 | LHF | Exchange communications with creditors regarding proof of claim issues. | 1.00 | 445.00 |
| 06/22/15 | LHF | Review Monthly Report and analyze royalty claimant issues. | 0.50 | 222.50 |
| 06/22/15 | RWK | Telephone conference with E. Green regarding royalty owners' proofs' of claim, and bankruptcy filings. | 0.10 | 78.50 |
| 06/22/15 | JDP | Review issues regarding application of automatic stay to royalty owners. | 0.70 | 332.50 |
| 06/22/15 | JDP | Talk with Mr. Kent Coplan regarding royalty motion and stay violation issues. | 0.30 | 142.50 |
| 06/22/15 | JDP | Talk with Mr. Lynch regarding Royalty owner hot line calls. | 0.10 | 47.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132281 |
| Matter Number: | 096508.000009 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/23/15 | LHF | Exchange communications with creditors regarding proof of claim issues. | 1.00 | 445.00 |
| 06/23/15 | LHF | Review proofs of claim filed. | 1.00 | 445.00 |
| 06/23/15 | DLL | Downloading all Proofs of Claims filed in the main case to date | 0.00 | 0.00 |
| 06/23/15 | JDP | Review issues regarding Royalty claims. | 0.60 | 285.00 |
| 06/24/15 | LHF | Exchange communications with creditors regarding proof of claim issues. | 1.00 | 445.00 |
| 06/24/15 | LHF | Review and analyze claim issues related to operators, fractional interest owners and royalty interest holders. | 1.50 | 667.50 |
| 06/24/15 | JDP | Talk with Mr. Hull regarding Royalty claim. | 0.20 | 95.00 |
| 06/24/15 | JDP | Talk with Mr. Montgomery regarding royalty claims. | 0.30 | 142.50 |
| 06/24/15 | JDP | Talk with Mr. Canton regarding royalty claim and automatic stay issues. | 0.20 | 95.00 |
| 06/25/15 | LHF | Exchange communications with creditors regarding proof of claim issues. | 1.00 | 445.00 |
| 06/25/15 | LHF | Exchange communications with BMC regarding notice issues and responses to claimant inquiries. | 1.00 | 445.00 |
| 06/25/15 | LHF | Review and analyze proofs of claims filed. | 1.00 | 445.00 |
| 06/25/15 | JDP | Talk with Noble Royalties representative regarding royalty claims. | 0.30 | 142.50 |
| 06/25/15 | JDP | Talk with Mr. Hull regarding royalty claims. | 0.40 | 190.00 |
| 06/25/15 | JDP | Talk with Ms. Martin regarding Royalty claims. | 0.10 | 47.50 |
| 06/25/15 | JDP | Talk with Mr. Montgomery regarding Royalty claims. | 0.50 | 237.50 |
| 06/25/15 | JDP | Talk with Ms. Watters regarding Royalty claims. | 0.60 | 285.00 |
| 06/25/15 | JDP | Review royalty claims detail. | 0.50 | 237.50 |
| 06/26/15 | LHF | Exchange communications with creditors regarding proof of claim issues. | 1.00 | 445.00 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132281 |
| Matter Number: | 096508.000009 |
| | Page 6 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/26/15 | LHF | Review proofs of claims. | 0.50 | 222.50 |
| 06/26/15 | JDP | Review ownership v. claim analysis for royalty motion. | 0.70 | 332.50 |
| 06/26/15 | JDP | Talk with Ms. Dunn regarding Royalty claims. | 0.60 | 285.00 |
| 06/26/15 | JDP | Review USG and Power claims. | 1.10 | 522.50 |
| 06/29/15 | JDP | Talk with Ms. Venvors regarding Pucket Investment claim. | 0.10 | 47.50 |
| 06/29/15 | JDP | Talk with Mr. Lynch regarding royalty claims. | 0.20 | 95.00 |
| 06/29/15 | JDP | Talk with Ms. Nesheim regarding royalty claim. | 0.10 | 47.50 |
| 06/29/15 | JDP | Talk with Mr. Adams regarding royalty claims. | 0.10 | 47.50 |
| 06/29/15 | JDP | Talk with Ms. Nason regarding Royalty claims. | 0.60 | 285.00 |
| 06/30/15 | JDP | Talk with Ms. Peterson regarding royalty claims. | 0.10 | 47.50 |
| 06/30/15 | JDP | Talk with Mr. Cashman regarding royalty claim | 0.60 | 285.00 |
| | **Total** | | **28.30** | **13,093.50** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 06/15/15 | Westlaw Research - 06/15/15 by TOWNSEND WENDY | | 5.25 |
| | **Subtotal - Automated Research (E106)** | | **5.25** |
| | **Total** | $ | **5.25** |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132281 |
| Matter Number: | 096508.000009 |
| | Page 7 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132208 | $ 9,293.50 | $ | 0.00 | $ | $ | 9,293.50 |
| | Total | $ 9,293.50 | $ | 0.00 | | $ | 9,293.50 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 9,293.50 |
| **This Invoice** | $ | 13,098.75 |
| **Total Due including current invoice** | $ | 22,392.25 |

# Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132282 |
| B&H File Number: | 07814/096508/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:** **Secured Creditors**

For professional services rendered from June 1, 2015 through June 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15      $      8,558.25**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50132282**

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No:**<br>**50132282** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132282 |
| B&H File Number: | 07814/096508/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**     **Secured Creditors**

For professional services rendered from June 1, 2015 through June 30, 2015

| | | | |
|---|---|---|---|
| **Fees** | $        8,558.25 | | |
| **BALANCE FOR THIS INVOICE DUE BY 09/16/15** | | $        8,558.25 |
| **PREVIOUS BALANCE** | 1,214.50 | | |
| **TOTAL BALANCE DUE** | 9,772.75 | | |

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132282 |
| Matter Number: | 096508.000010 |
| | Page 3 |

**Regarding:**     **Secured Creditors**

**Matter Number:**     096508.000010

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 5.10 | $ 550.00 | $ 2,805.00 |
| Katz Randolf W. | 0.40 | 785.00 | 314.00 |
| Parrish Jimmy D. | 0.70 | 475.00 | 332.50 |
| Rose Jorian L. | 1.95 | 785.00 | 1,530.75 |
| Layden Andrew V. | 10.10 | 310.00 | 3,131.00 |
| Fuller Lars H. | 1.00 | 445.00 | 445.00 |
| **Total** | **19.25** | | **$ 8,558.25** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/09/15 | JDP | Review and revise exhibits and witness list. | 0.50 | 237.50 |
| 06/09/15 | JDP | Review Committee and AD Hoc witness and exhibit lists. | 0.20 | 95.00 |
| 06/10/15 | JLR | Attend deposition of Brett Lowry for cash collateral hearing and bidding procedures hearing. | 1.05 | 824.25 |
| 06/12/15 | AVL | Review issues regarding mechanics / materialman liens on Debtors' assets and compiling documents that reflect same. | 1.50 | 465.00 |
| 06/15/15 | EAG | Review analysis of liens by well previously prepared by company. | 0.60 | 330.00 |
| 06/15/15 | EAG | Review issues regarding North Dakota lien law regarding priority of liens. | 0.90 | 495.00 |
| 06/15/15 | AVL | Research regarding lien priority issue under North Dakota law between vendors and bondholders. | 1.30 | 403.00 |
| 06/16/15 | EAG | Review JOA agreement form regarding assumption issues. | 1.30 | 715.00 |
| 06/16/15 | EAG | Review issues regarding assumption of JOA agreements and procedures for assumption. | 0.80 | 440.00 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132282 |
| Matter Number: | 096508.000010 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/16/15 | EAG | Review cure issues regarding JOA agreements. | 0.60 | 330.00 |
| 06/17/15 | AVL | Draft recap of meeting and assumptions made in lien priority/perfection analysis. | 0.40 | 124.00 |
| 06/17/15 | AVL | Meeting with employees of American Eagle regarding strategy for generating and analyzing accounting data to determine vendor liens, determine whether they are timely, perfection date, and priority between vendor and bondholders. | 1.90 | 589.00 |
| 06/17/15 | AVL | Review issues regarding lien priority dispute between bondholders and the Debtor's vendors. | 1.00 | 310.00 |
| 06/18/15 | AVL | Draft email summarizing meeting with American Eagle employees regarding lien issues to Ms. Green. | 0.30 | 93.00 |
| 06/19/15 | AVL | Review issues regarding initial lien priority report generated by Debtors' employees relating to vendor/bondholders lien priority under ND lien statute, and propose changes to Debtors' employees. | 0.90 | 279.00 |
| 06/23/15 | EAG | Review issues regarding executory contracts and assumption. | 0.90 | 495.00 |
| 06/23/15 | RWK | Telephone conference with S. Dille regarding lien analysis. | 0.40 | 314.00 |
| 06/23/15 | AVL | Review issues regarding draft lien priority analysis. | 1.10 | 341.00 |
| 06/24/15 | LHF | Review and analyze lien priority and attachment issue. | 1.00 | 445.00 |
| 06/24/15 | AVL | Research regarding timing for vendors to perfect liens under N.D. law to determine possible unfiled liens. | 0.40 | 124.00 |
| 06/24/15 | AVL | Review updated vendor/lender lien priority analysis. | 0.70 | 217.00 |
| 06/26/15 | AVL | Review issues regarding lien priority analysis. | 0.60 | 186.00 |
| 06/30/15 | JLR | Review American Eagle's lien analysis for vendor liens. | 0.90 | 706.50 |
| | | **Total** | **19.25** | **8,558.25** |

# BAKER & Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132282 |
| Matter Number: | 096508.000010 |
| | Page 5 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132211 | $ 1,214.50 | $ | 0.00 | $ | $ | 1,214.50 |
| | **Total** | $ **1,214.50** | $ | **0.00** | $ | $ | **1,214.50** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 1,214.50 |
| **This Invoice** | $ | 8,558.25 |
| **Total Due including current invoice** | $ | 9,772.75 |

# Baker&Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
*Houston*    *Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *Seattle*    *Washington, DC*

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date:      08/17/15 |
| 2549 W. Main Street, #202 | Invoice Number:      50132283 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000013 |
| | Taxpayer ID Number:      34-0082025 |
| | Page 1 |

**Regarding:**       **Asset Sales**

For professional services rendered from June 1, 2015 through June 30, 2015

     **BALANCE FOR THIS INVOICE DUE BY 09/16/15**      $      **99,001.59**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50132283**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | <u>**SWIFT Code: KEYBUS33**</u> |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50132283** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132283 |
| B&H File Number: | 07814/096508/000013 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**       **Asset Sales**

For professional services rendered from June 1, 2015 through June 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | **98,815.50** |
| **Expenses and Other Charges** | | |
| Electronic Court Fees (E112) | | 14.70 |
| Automated Research (E106) | | 171.39 |
| **Total Expenses** | $ | **186.09** |
| **BALANCE FOR THIS INVOICE DUE BY 09/16/15** | $ | **99,001.59** |
| PREVIOUS BALANCE | | 64,980.50 |
| **TOTAL BALANCE DUE** | | **163,982.09** |

# Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132283 |
| Matter Number: | 096508.000013 |
| | Page 3 |

**Regarding:**          **Asset Sales**

**Matter Number:**          096508.000013

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 31.85 | $ 550.00 | $  17,517.50 |
| Katz Randolf W. | 0.30 | 0.00 | 0.00 |
| Katz Randolf W. | 17.40 | 785.00 | 13,659.00 |
| Lehrer  II John R. | 5.70 | 545.00 | 3,106.50 |
| Parrish Jimmy D. | 15.20 | 475.00 | 7,220.00 |
| Rose Jorian L. | 53.60 | 785.00 | 42,076.00 |
| Rose Jorian L. | 0.00 | 0.00 | 0.00 |
| Klidonas George | 14.90 | 500.00 | 7,450.00 |
| Ma Sarah K. | 4.20 | 360.00 | 1,512.00 |
| Fuller Lars H. | 14.10 | 445.00 | 6,274.50 |
| **Total** | **157.25** | | **$  98,815.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/15 | RWK | Telephone conference with J. Rose regarding additional 363 and plan of reorganization planning. | 0.50 | 392.50 |
| 06/01/15 | RWK | Review and edit current draft of Confidential Investment memorandum; E-mail to and from G. Richards regarding same. | 0.50 | 392.50 |
| 06/01/15 | RWK | Telephone conference with W. Jegen regarding same. | 0.80 | 628.00 |
| 06/01/15 | JDP | Talk with Mr. Lance regarding deposition preparation. | 0.20 | 95.00 |
| 06/01/15 | JDP | Talk Mr. Kharasch and Mr. Fiero regarding bid procedures discovery. | 0.30 | 142.50 |
| 06/01/15 | JDP | Talk with Mr. Dove regarding sale alternatives. | 0.10 | 47.50 |
| 06/01/15 | JLR | Review confidential information memorandum. | 0.60 | 471.00 |
| 06/01/15 | JLR | Review and revise Asset Purchase Agreement from Noteholders. | 2.80 | 2,198.00 |

**Baker&Hostetler LLP**

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 08/17/15 |
| Invoice Number: | | 50132283 |
| Matter Number: | | 096508.000013 |
| | | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/15 | EAG | Telephone call with Power Energy counsel Kevin Lipman regarding sales process. | 0.50 | 275.00 |
| 06/02/15 | RWK | Review and edit current draft of NDA for Triangle Petroleum; E-mail to and from S. Johnson regarding same. | 0.20 | 157.00 |
| 06/02/15 | RWK | Telephone conference with B. Colby regarding same NDA for potential purchases. | 0.60 | 471.00 |
| 06/02/15 | RWK | Conference call with E. Green, J. Parrish, P. Whitman, and J. Kippman regarding potential bid and DIP analysis. | 0.50 | 392.50 |
| 06/02/15 | RWK | Telephone conference with and e-mail from J. Rose regarding request from Bennett Management for company's DCF/PV 10 calculation. | 0.10 | 78.50 |
| 06/02/15 | RWK | Commence review and edit of draft Asset Purchase Agreement. | 0.90 | 706.50 |
| 06/02/15 | JDP | Talk with Mr. Davidson regarding bid procedures hearing and discovery. | 0.80 | 380.00 |
| 06/02/15 | JLR | Draft schedules for Asset Purchase Agreement and send to Company to start preparing. | 2.30 | 1,805.50 |
| 06/02/15 | JLR | Emails with Mr. Lynch regarding information request from Bennett and confidentiality concerns. | 0.40 | 314.00 |
| 06/03/15 | LHF | Review and analyze Commiittee carve out issues and comparables. | 2.00 | 890.00 |
| 06/03/15 | EAG | Review issues regarding Asset Purchase Agreement. | 0.60 | 330.00 |
| 06/03/15 | RWK | Telephone conferences with J. Rose regarding classes of NDA disclosures. | 0.30 | 235.50 |
| 06/03/15 | RWK | Telephone conference with T. Lantz and telephone conference with P. Lynch regarding request by Bennett request for copy of model and underlying calculations. | 0.40 | 314.00 |
| 06/03/15 | RWK | All-hands call regarding schedules for Asset Purchase Agreement. | 0.70 | 549.50 |
| 06/03/15 | RWK | Finalize review and edit of Asset Purchase Agreement. | 2.40 | 1,884.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132283 |
| Matter Number: | 096508.000013 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/15 | RWK | Review and edit current draft of North Plains NDA; E-mail to and from S. Feely regarding same. | 0.20 | 157.00 |
| 06/03/15 | JRL | Conference with Mr. Rose regarding APA matters. Review of APA and related technical research related to tax issues. | 0.50 | 272.50 |
| 06/03/15 | JDP | Talk with Mr. Beskow regarding witness testimony and bid procedures. | 0.60 | 285.00 |
| 06/03/15 | JLR | Review and revise draft schedules of the Asset Purchase Agreement for the Company. | 1.40 | 1,099.00 |
| 06/03/15 | JLR | Conference call with Laura Peterson, Steve Dille and Marty Beskow regarding schedules for Asset Purchase Agreement. | 0.80 | 628.00 |
| 06/03/15 | JLR | Telephone conference with Mr. Roberts regarding oil and gas comments to APA. | 0.30 | 235.50 |
| 06/03/15 | JLR | Emails and telephone conferences with Mr. Lehrer regarding tax comments to APA. | 0.30 | 235.50 |
| 06/03/15 | JLR | Telephone conference with Mr. Katz regarding Asset Purchase Agreement and plan issues. | 0.40 | 314.00 |
| 06/04/15 | LHF | Review and analyze approved credit bidding auction issues. | 1.60 | 712.00 |
| 06/04/15 | LHF | Review and analyze asset sale comparables for sale hearing. | 2.50 | 1,112.50 |
| 06/04/15 | RWK | Telephone conference with J. Rose regarding Asset Purchase Agreement edits and issues. | 0.40 | 314.00 |
| 06/04/15 | SKM | Review and analyze US tax rules pertaining to cancellation of debt income. | 1.50 | 540.00 |
| 06/04/15 | JLR | Review and revise draft sale motion for sale of substantially all assets of Company. | 0.80 | 628.00 |
| 06/04/15 | JLR | Review and revise Asset Purchase Agreement and comments from Mr. Katz and Mr. Roberts and send draft to Noteholders. | 3.20 | 2,512.00 |
| 06/04/15 | JLR | Telephone conference with Mr. Roberts regarding APA | 0.30 | 235.50 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132283 |
| Matter Number: | 096508.000013 |
| | Page 6 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | comments. | | |
| 06/05/15 | EAG | Review issues related to sale motion. | 0.40 | 220.00 |
| 06/05/15 | EAG | Review Asset Purchase Agreement black line and outstanding issues related to the Asset Purchase Agreement. | 0.70 | 385.00 |
| 06/05/15 | EAG | Telephone call with Canaccord team regarding sales process status. | 0.50 | 275.00 |
| 06/05/15 | RWK | E-mail to and from S. Feely regarding updated Marlin Energy NDA; Edit revised draft. | 0.20 | 157.00 |
| 06/05/15 | RWK | Telephone conference with J. Rose regarding scope of NDA and related burn-off for prospective purchasers and single layer of disclosure. | 0.10 | 78.50 |
| 06/05/15 | RWK | E-mail to and from S. Johnson regarding Triangle NDA; Edit revised draft. | 0.20 | 157.00 |
| 06/05/15 | JRL | Attention to review and markup of Asset Purchase Agreement.  Telephone conference cal with Mr. Rose and Mr. Hanley regarding the same. | 2.60 | 1,417.00 |
| 06/05/15 | SKM | Review and analyze US tax rules pertaining to cancellation of debt income. | 2.70 | 972.00 |
| 06/05/15 | JDP | Review issues regarding contested issues for bid procedures. | 1.10 | 522.50 |
| 06/05/15 | JLR | Conference call with Mr. Lehrer and Hein Associates regarding Asset Purchase Agreement tax issues. | 0.50 | 392.50 |
| 06/07/15 | JDP | Talk with Mr. Fiero regarding Richards deposition. | 0.30 | 142.50 |
| 06/08/15 | RWK | Telephone conferences with B. Colby regarding conversion with J. Bennett and 363/NDA issues. | 0.30 | 235.50 |
| 06/08/15 | GK | Conduct legal research on asset sales and credit bidding for the purposes of drafting a sale motion. | 1.80 | 900.00 |
| 06/08/15 | JRL | Attention to draft APA tax matters. | 0.30 | 163.50 |
| 06/08/15 | JLR | Review tax issues regarding APA and tax structure. | 0.50 | 392.50 |
| 06/08/15 | JLR | Telephone conference with Mr. Klidonas regarding sale | 0.00 | 0.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

Invoice Date: 08/17/15
Invoice Number: 50132283
Matter Number: 096508.000013
Page 7

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | motion. | | |
| 06/09/15 | EAG | Review exhibit prepared by Canaccord. | 0.40 | 220.00 |
| 06/09/15 | RWK | Telephone conference with B. Poignant regarding prospective purchaser. | 0.20 | 157.00 |
| 06/09/15 | RWK | Review and analyze suggested edit to Abraxas' NDA; E-mail to and from S. Johnson regarding same. | 0.30 | 235.50 |
| 06/09/15 | RWK | E-mail from J. Rose regarding restructuring services agreement; Review and analyze same in context of inter-relationship with 363 Sale. | 0.50 | 392.50 |
| 06/09/15 | GK | Draft motion for the debtors' sale of assets and to request credit bidding. | 3.80 | 1,900.00 |
| 06/09/15 | JDP | Review Beskow deposition transcript. | 1.20 | 570.00 |
| 06/10/15 | EAG | Begin outline of Beskow testimony. | 0.80 | 440.00 |
| 06/10/15 | EAG | Meeting with Jorian Rose regarding Conway deposition. | 0.40 | 220.00 |
| 06/10/15 | EAG | Meeting Geoff Richards regarding testimony. | 1.40 | 770.00 |
| 06/10/15 | EAG | Prepare outline of Geoff Richards direct testimony. | 0.80 | 440.00 |
| 06/10/15 | EAG | Designate deposition of Tom Lantz. | 0.50 | 275.00 |
| 06/10/15 | EAG | Designate deposition of Brad Colby. | 0.70 | 385.00 |
| 06/10/15 | EAG | Review exhibits for hearing and exhibit list. | 0.40 | 220.00 |
| 06/10/15 | EAG | Prepare opening notes for hearing. | 0.60 | 330.00 |
| 06/10/15 | EAG | Review deposition of Marty Beskow for hearing preparation. | 0.90 | 495.00 |
| 06/10/15 | EAG | Review Geoff Richards deposition to prepare testimony. | 0.90 | 495.00 |
| 06/10/15 | RWK | Telephone conference with L. Peterson regarding lien rights' analysis and Restructuring Services Agreement inter-relationship with 363 Sale. | 0.30 | 235.50 |
| 06/10/15 | JDP | Review current bid procedures status. | 0.50 | 237.50 |

## Baker & Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132283 |
| Matter Number: | 096508.000013 |
| | Page 8 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/10/15 | JDP | Review and revise final exhibits for contested bid procedures and cash collateral hearing. | 0.40 | 190.00 |
| 06/10/15 | JLR | Review Houlihan exhibit of comparable chapter 11 oil and gas cases. | 0.60 | 471.00 |
| 06/10/15 | JLR | Review and revise exhibit of potential Buyers' list for hearing. | 0.60 | 471.00 |
| 06/11/15 | EAG | Meeting with Geoff Richards regarding sales process. | 0.70 | 385.00 |
| 06/11/15 | EAG | Telephone call with Brad Colby regarding hearing. | 0.30 | 165.00 |
| 06/11/15 | EAG | Meeting with Marty Beskow regarding testimony for hearing. | 0.60 | 330.00 |
| 06/11/15 | EAG | Review testimony from hearing to outline closing issues. | 0.45 | 247.50 |
| 06/11/15 | EAG | Prepare for closing arguments. | 0.40 | 220.00 |
| 06/11/15 | EAG | Conduct and attend hearing. | 2.00 | 1,100.00 |
| 06/11/15 | EAG | Additional preparation for court hearing. | 0.40 | 220.00 |
| 06/11/15 | EAG | Additional preparation for evidentiary hearing. | 1.30 | 715.00 |
| 06/11/15 | RWK | Telephone conference with P. Zacharia regarding mechanics of Restructuring Services Agreement. | 0.80 | 628.00 |
| 06/11/15 | RWK | Telephone conference with B. Colby regarding implications of Restructuring Services Agreement. | 0.30 | 235.50 |
| 06/11/15 | JDP | Attend closing arguments in person and then telephonically. | 0.60 | 285.00 |
| 06/11/15 | JDP | Review sale alternatives depending on hearing outcomes. | 0.40 | 190.00 |
| 06/11/15 | JDP | Prepare for final argument. | 1.20 | 570.00 |
| 06/11/15 | JDP | Attend contested bid procedures and cash collateral hearing. | 2.00 | 950.00 |
| 06/11/15 | JLR | Attend trial portion of contested cash collateral and bidding procedures hearing. | 2.00 | 1,570.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132283 |
| Matter Number: | 096508.000013 |
| | Page 9 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/11/15 | JLR | Meeting with company and Canaccord preparing for closing argument. | 0.60 | 471.00 |
| 06/11/15 | JLR | Attend argument for contested cash collateral and bidding procedures hearing. | 0.90 | 706.50 |
| 06/11/15 | JLR | Meeting with Canaccord and company prior to hearing in preparation for cash collateral and bidding procedures hearing. | 0.40 | 314.00 |
| 06/11/15 | JLR | Review Martin Beskow direct examination outline. | 0.30 | 235.50 |
| 06/12/15 | LHF | Review and analyze FIRPTA issue. | 1.00 | 445.00 |
| 06/12/15 | EAG | Review APA schedules from Steve Delie. | 0.30 | 165.00 |
| 06/12/15 | RWK | Analyze requested changes to Kaiser-Francis NDA; E-mail to and from S. Feely regarding same. | 0.20 | 157.00 |
| 06/12/15 | JDP | Talk with Mr. Silverstein regarding court ruling on bid procedures and next steps. | 0.40 | 190.00 |
| 06/12/15 | JDP | Talk with Mr. Kharasch regarding court ruling on bid procedures and cash collateral. | 0.30 | 142.50 |
| 06/12/15 | JDP | Attend hearing regarding court ruling on bid procedures and cash collateral. | 0.30 | 142.50 |
| 06/12/15 | JLR | Review APA Schedules from Company. | 1.60 | 1,256.00 |
| 06/13/15 | EAG | Telephone call with Paul Silverstein, Brian Clarke and Baker Team regarding ruling and additional Items to complete. | 0.40 | 220.00 |
| 06/13/15 | JDP | Review issues regarding revised bid procedures. | 0.50 | 237.50 |
| 06/13/15 | JDP | Talk with Mr. Davidson regarding revised bid procedures. | 0.10 | 47.50 |
| 06/13/15 | JLR | Review and revise sale motion for substantially all of the assets of the Debtors. | 2.30 | 1,805.50 |
| 06/13/15 | JLR | Conference call with Noteholders regarding status after courts ruling. | 0.70 | 549.50 |
| 06/14/15 | EAG | Review issues regarding APA, redline and outstanding | 0.90 | 495.00 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | schedules related to reps and warrenties. | | |
| 06/15/15 | EAG | Review schedules to Asset Purchase Agreement. | 0.80 | 440.00 |
| 06/15/15 | EAG | Meeting Marty Beskow regarding issues related to bid procedures. | 0.40 | 220.00 |
| 06/15/15 | JDP | Review APA disclosure/ reps and warranty alternatives. | 0.50 | 237.50 |
| 06/15/15 | JLR | Review and revise schedules for asset purchase agreement and send to Noteholders. | 1.80 | 1,413.00 |
| 06/15/15 | JLR | Telephone conference with Mr. Clark and Mr. Lehrer regarding tax issues. | 0.40 | 314.00 |
| 06/15/15 | JLR | Telephone conference with Mr. Fuller regarding status of motions including sale and cash collateral. | 0.20 | 157.00 |
| 06/16/15 | LHF | Review and analyze bidding procedure modification issues. | 2.00 | 890.00 |
| 06/16/15 | LHF | Review and analyze lease assumption issue. | 2.50 | 1,112.50 |
| 06/16/15 | EAG | Telephone call with Canaccord and debtor regarding status of sale and case issues. | 0.70 | 385.00 |
| 06/16/15 | RWK | Conference call with T. Davidson, B. Clarke, J. Rose, and L. Fuller regarding Asset Purchase Agreement and schedules and tax issues, Bid Procedures motion. | 0.40 | 314.00 |
| 06/16/15 | RWK | E-mail to and from S. Johnson regarding SM Energy comments to NDA; Analyze same. | 0.20 | 157.00 |
| 06/16/15 | JRL | Conference with Mr. Rose regarding APA matters regarding tax issues. | 0.20 | 109.00 |
| 06/16/15 | JDP | Talk with Mr. Beskow, Mr. Dille and Canaccord professionals regarding sale and bankruptcy status. | 0.60 | 285.00 |
| 06/16/15 | JLR | Telephone conference with Mr. Lehrer regarding tax issues in Asset Purchase Agreement. | 0.20 | 157.00 |
| 06/16/15 | JLR | Review and revise draft sale motion in light of hearing. | 1.30 | 1,020.50 |
| 06/16/15 | JLR | Conference call with Noteholders regarding status of issues with APA and cash collateral. | 0.40 | 314.00 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132283 |
| Matter Number: | 096508.000013 |
| | Page 11 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/17/15 | LHF | Review and analyze lease cure and assumption issues. | 1.50 | 667.50 |
| 06/17/15 | RWK | Conference call with and e-mail to R. Abshire and B. Poignant regarding restructuring services agreement, NDA, and bidding procedures. | 0.70 | 549.50 |
| 06/17/15 | RWK | Telephone conference with and e-mail to B. Poignant regarding restructuring services agreement. | 0.30 | 235.50 |
| 06/17/15 | RWK | E-mail to and from S. Johnson (Canaccord) regarding SM Energy NDA "mental impressions" analysis. | 0.10 | 78.50 |
| 06/17/15 | JRL | Telephone conference call with creditor's counsel regarding APA matters.  Preparation for call. | 1.00 | 545.00 |
| 06/17/15 | JDP | Review issues regarding APA reps and warranties. | 0.30 | 142.50 |
| 06/17/15 | JLR | Review and revise schedules to Asset Purchase Agreement. | 1.30 | 1,020.50 |
| 06/17/15 | JLR | Conference call with counsel for Noteholders regarding tax issues with Asset Purchase Agreement. | 0.60 | 471.00 |
| 06/17/15 | JLR | Review transcript from hearing for changes to draft sale motion. | 0.40 | 314.00 |
| 06/18/15 | EAG | Review issues regarding APA schedules and reps. | 0.90 | 495.00 |
| 06/18/15 | EAG | Review issues regarding additional documents in data room. | 0.20 | 110.00 |
| 06/18/15 | EAG | Email Canaccord and Heywood regarding data room issues. | 0.10 | 55.00 |
| 06/18/15 | RWK | Telephone conferences with E. Green regarding 363 / Asset Purchase Agreement, lease title, and strategy issues. | 0.70 | 549.50 |
| 06/18/15 | JLR | Review and revise draft bidding procedures and sale motion. | 1.30 | 1,020.50 |
| 06/19/15 | RWK | Preparation of SM Energy NDA call. | 0.20 | 157.00 |
| 06/19/15 | RWK | Telephone conference with B. Colby regarding title opinion request (division order opinion are in data room) and Halliburton completion issues. | 0.40 | 314.00 |

## Baker & Hostetler LLP

American Eagle Energy Corporation

| | | Invoice Date: | 08/17/15 |
| | | Invoice Number: | 50132283 |
| | | Matter Number: | 096508.000013 |
| | | | Page 12 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/19/15 | RWK | Conference call with S. Johnson and J. Slade and related e-mails regarding NDA. | 0.20 | 157.00 |
| 06/19/15 | JLR | Telephone conference with Mr. Ballesterl regarding sale process. | 0.40 | 314.00 |
| 06/19/15 | JLR | Telephone conference with Mr. Katz regarding sale issues. | 0.20 | 157.00 |
| 06/19/15 | JLR | Attend conference call with American Eagle and Canaccord Genuity on status of sale and other matters. | 0.50 | 392.50 |
| 06/22/15 | EAG | Review issues regarding APA and reps and warranties. | 1.20 | 660.00 |
| 06/22/15 | EAG | Telephone call with Canaccord regarding update of sales process. | 0.60 | 330.00 |
| 06/22/15 | GK | Draft procedures for assumption and assignment of executory contracts and unexpired leases in connection with the Asset Sale Motion. | 2.30 | 1,150.00 |
| 06/22/15 | JDP | Review bid procedure status and open issues. | 0.30 | 142.50 |
| 06/22/15 | JLR | Telephone conference Mr. Michael Joy regarding APA provisions. | 0.40 | 314.00 |
| 06/22/15 | JLR | Review APA comments from Mr. Roberts and representations and warranties. | 0.80 | 628.00 |
| 06/22/15 | JLR | Conference call with Noteholder regarding status of sale and marketing efforts. | 0.60 | 471.00 |
| 06/22/15 | JLR | Emails Ms. Green, Mr. Richards on auction and hearing dates and times. | 0.40 | 314.00 |
| 06/23/15 | EAG | Review issues regarding motion to sell. | 0.90 | 495.00 |
| 06/23/15 | EAG | Weekly call with Canaccord regarding sales process. | 0.70 | 385.00 |
| 06/23/15 | RWK | Review and edit proposed changes to Northern Oil and Gas NDA; E-mail to and from S. Johnson regarding same. | 0.20 | 157.00 |
| 06/23/15 | RWK | E-mail to and from S. Johnson regarding revised SM Energy NDA. | 0.10 | 78.50 |
| 06/23/15 | GK | Revise Asset Sale Motion to include assumption and | 2.10 | 1,050.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132283 |
| Matter Number: | 096508.000013 |
| | Page 13 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | assignment of executory contracts and unexpired leases and include basis for relief regarding same. | | |
| 06/23/15 | JLR | Email with Mr. Dille and Mr. Roberts regarding APA schedules. | 0.30 | 235.50 |
| 06/23/15 | JLR | Review and revise draft of sale motion and bidding procedure. | 1.90 | 1,491.50 |
| 06/23/15 | JLR | Review and revise APA revised Noteholder draft of APA. | 1.80 | 1,413.00 |
| 06/23/15 | JLR | Conference call with Canaccord Genuity and American Eagle regarding status of sale and other matters. | 0.60 | 471.00 |
| 06/23/15 | JLR | Review local rules for bid procedures required notice and calendar for motion. | 0.00 | 0.00 |
| 06/24/15 | EAG | Review issues regarding representations and warranties in APA. | 0.50 | 275.00 |
| 06/24/15 | EAG | Review bid procedures motion. | 0.80 | 440.00 |
| 06/24/15 | EAG | Review APA, letter and proposal. | 0.60 | 330.00 |
| 06/24/15 | EAG | Review revisions by Ad Hocs to APA. | 0.40 | 220.00 |
| 06/24/15 | EAG | Telephone call with Tad Davidson regarding Power settlement, cash collateral order and bid procedures. | 0.20 | 110.00 |
| 06/24/15 | RWK | Telephone conference with B. Colby and L. Peterson regarding 363 issues. | 0.30 | 235.50 |
| 06/24/15 | GK | Draft Notice of Assumption and Assignment and revise Asset Sale Motion. | 3.30 | 1,650.00 |
| 06/24/15 | JDP | Talk with Mr. Balisteri and Ms. Highsmith regarding USG due diligence. | 0.20 | 95.00 |
| 06/24/15 | JLR | Conference call with Mr. Steven Dille regarding revised APA schedules. | 0.80 | 628.00 |
| 06/24/15 | JLR | Review revised APA representation and warranty and proposed schedules. | 0.70 | 549.50 |
| 06/25/15 | EAG | Conference with Jorian Rose regarding APA and review and revise same. | 0.90 | 495.00 |

## Baker & Hostetler LLP

American Eagle Energy Corporation

Invoice Date: 08/17/15
Invoice Number: 50132283
Matter Number: 096508.000013
Page 14

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/25/15 | EAG | Review and revise sale motion. | 1.10 | 605.00 |
| 06/25/15 | EAG | Conference regarding sale motion with Mr. Katz. | 0.40 | 220.00 |
| 06/25/15 | RWK | Preparation for, attend all-hands meeting, and telephone conference with B. Colby regarding post meeting analysis of potential 363 bidder. | 1.30 | 1,020.50 |
| 06/25/15 | RWK | Telephone conference with E. Green regarding APA and carry wells and Haliburton. | 0.30 | 235.50 |
| 06/25/15 | RWK | Telephone conference with and e-mail from S. Dille regarding same. | 0.30 | 0.00 |
| 06/25/15 | JRL | Review of draft APA agreement markup from creditors and taxes.  Correspondence with Mr. Rose regarding the same. | 0.80 | 436.00 |
| 06/25/15 | JLR | Review Noteholders comments to sale motion. | 0.70 | 549.50 |
| 06/25/15 | JLR | Revise sale memorandum of law and send to Noteholders. | 1.90 | 1,491.50 |
| 06/25/15 | JLR | Telephone calls to Mr. Lehrer and emails to Mr. Clark regarding tax issues. | 0.50 | 392.50 |
| 06/25/15 | JLR | Emails to Mr. Davidson and Mr. Clark regarding cash to be left behind for sale. | 0.60 | 471.00 |
| 06/26/15 | LHF | Review sale motion and APA. | 1.00 | 445.00 |
| 06/26/15 | EAG | Review and revise APA. | 0.80 | 440.00 |
| 06/26/15 | EAG | Review and revise sale motion. | 0.80 | 440.00 |
| 06/26/15 | EAG | Review and revise bid procedures. | 0.60 | 330.00 |
| 06/26/15 | RWK | E-mail to and from P. Lynch regarding NDA for Adams Resources. | 0.10 | 78.50 |
| 06/26/15 | GK | Review, revise and finalize sale motion and exhibits regarding same. | 1.60 | 800.00 |
| 06/26/15 | JRL | Telephone conference call with Mr. Rose and draft email to creditors counsel regarding tax issues. | 0.20 | 109.00 |

**Baker&Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132283 |
| Matter Number: | 096508.000013 |
| | Page 15 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/26/15 | JDP | Prepare notice for bid procedures motion. | 0.60 | 285.00 |
| 06/26/15 | JDP | Review and revise bid procedures. | 1.30 | 617.50 |
| 06/26/15 | JLR | Telephone call Mr. Bakhshian regarding service of motion. | 0.30 | 235.50 |
| 06/26/15 | JLR | Telephone call Mr. Lehrer regarding tax issues for asset purchase agreement. | 0.30 | 235.50 |
| 06/26/15 | JLR | Review and revise bidding procedures order and sale order. | 1.20 | 942.00 |
| 06/26/15 | JLR | Review and revise APA and comments from Noteholders. | 1.90 | 1,491.50 |
| 06/26/15 | JLR | Review and revise motion for approval of sale and bidding procedures. | 2.30 | 1,805.50 |
| 06/26/15 | JLR | Telephone call Mr. Clark and emails Mr. Davidson regarding the APA. | 0.30 | 235.50 |
| 06/27/15 | JRL | Draft email to creditors counsel regarding draft APA tax matters. | 0.10 | 54.50 |
| 06/29/15 | JDP | Talk with Ms. Highsmith and Mr. Ballesteri regarding USG due diligence | 0.10 | 47.50 |
| 06/30/15 | JLR | Redline filed APA and send to American Eagle for discussion on revised schedules. | 0.50 | 392.50 |
| 06/30/15 | JLR | Telephone conference with Mr. Clark regarding tax issues in APA. | 0.50 | 392.50 |
| 06/30/15 | JLR | Conference call with American Eagle and Canaccord regarding status of sale, discussions with Committee and one case. | 0.40 | 314.00 |
| 06/30/15 | JLR | Telephone conference with Mr. Lynch regarding timing of auction and case matters. | 0.30 | 235.50 |
| | **Total** | | **157.25** | **98,815.50** |

**Expenses and Other Charges**

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* Houston | *Chicago* Los Angeles | *Cincinnati* New York | *Cleveland* Orlando | *Columbus* Philadelphia | *Costa Mesa* Seattle | *Denver* Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132283 |
| Matter Number: | 096508.000013 |
| | Page 16 |

| | | | |
|---|---|---|---:|
| 06/08/15 | Westlaw Research - 06/08/15 by KLIDONAS GEORGE | | 39.33 |
| 06/09/15 | Lexis Research - 06/09/15 by 'GEORGE KLIDONAS | | 79.59 |
| 06/09/15 | Westlaw Research - 06/09/15 by KLIDONAS GEORGE | | 31.48 |
| 06/23/15 | Westlaw Research - 06/23/15 by KLIDONAS GEORGE | | 20.99 |
| | **Subtotal - Automated Research (E106)** | | **171.39** |
| | | | |
| 06/30/15 | PACER 96508.13 | | 14.70 |
| | **Subtotal - Electronic Court Fees (E112)** | | 14.70 |
| | | | |
| | **Total** | **$** | **186.09** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132218 | $  64,980.50 | $ | 0.00 | $ | $ | 64,980.50 |
| | **Total** | **$  64,980.50** | | **$      0.00** | | **$          $** | **64,980.50** |

| | | |
|---|---|---:|
| **Account Receivable Balance** | $ | 64,980.50 |
| **This Invoice** | $ | 99,001.59 |
| **Total Due including current invoice** | $ | 163,982.09 |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132284 |
| B&H File Number: | 07814/096508/000015 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Committee Issues**

For professional services rendered from June 1, 2015 through June 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/16/15        $        72,670.00**

# Remittance Copy

Please include this page with payment

**Invoice No: 50132284**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50132284** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date: 08/17/15
Invoice Number: 50132284
B&H File Number: 07814/096508/000015
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**   **Committee Issues**

For professional services rendered from June 1, 2015 through June 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | **72,670.00** |
| **BALANCE FOR THIS INVOICE DUE BY 09/16/15** | $ | **72,670.00** |
| **PREVIOUS BALANCE** | | 32,543.00 |
| **TOTAL BALANCE DUE** | | 105,213.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132284 |
| Matter Number: | 096508.000015 |
| | Page 3 |

**Regarding:**          **Committee Issues**

**Matter Number:**      096508.000015

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 33.30 | $  550.00 | $      18,315.00 |
| Jenson Karin Scholz | 8.60 | 670.00 | 5,762.00 |
| Katz Randolf W. | 1.00 | 785.00 | 785.00 |
| Parrish Jimmy D. | 21.40 | 475.00 | 10,165.00 |
| Rose Jorian L. | 17.60 | 785.00 | 13,816.00 |
| Layden Andrew V. | 31.00 | 310.00 | 9,610.00 |
| Fuller Lars H. | 7.00 | 445.00 | 3,115.00 |
| Townsend Wendy C. | 1.00 | 395.00 | 395.00 |
| Lane Deanna L | 1.30 | 240.00 | 312.00 |
| Gibbons Michael E. | 0.00 | 0.00 | 0.00 |
| Gibbons Michael E. | 27.00 | 385.00 | 10,395.00 |
| **Total** | **149.20** | | **$      72,670.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/15 | MEG | Prepare correspondence and documentation related to creation of new Relativity database for attorney team review. | 0.60 | 231.00 |
| 06/01/15 | MEG | Participate in conference call with Ms. Jenson concerning amendments to tentative production set to prepare for outbound volumes for opposing counsel. | 0.20 | 77.00 |
| 06/01/15 | MEG | Prepare correspondence and documentation related to additional processing, culling, and keyword search projects for additional electronic email boxes to include in pending production sets. | 1.10 | 423.50 |
| 06/01/15 | MEG | Prepare for and participate in conference call with Mr. Layden, Ms. Jenson, and others concerning document production and search culling reports related to custodial mailboxes. | 0.80 | 308.00 |
| 06/01/15 | MEG | Prepare and edit email repository files for preparing | 0.20 | 77.00 |

**Baker&Hostetler LLP**

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132284 |
| Matter Number: | 096508.000015 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | outbound production volumes of Baker Hostetler attorney data, per the request of Ms. Jenson. | | |
| 06/01/15 | MEG | Review and prepare correspondence related to the processing and production preparation of email files collected by Canaccord, and potential attorney review projects related to same. | 1.10 | 423.50 |
| 06/01/15 | MEG | Prepare and review documentation related to potential exclusion of records from outbound production volumes related to email domain based review projects. | 1.20 | 462.00 |
| 06/01/15 | MEG | Review and prepare updated reports related to email domain sender and recipient analysis concerning attorney review team's potential exclusion of non-responsive records from pending outbound production volumes. | 1.30 | 500.50 |
| 06/01/15 | MEG | Assist attorney team with transfer and processing coordination of email repositories provided by Canaccord Genuity for use in analysis and review. | 1.10 | 423.50 |
| 06/01/15 | EAG | Review issues regarding confidentiality agreement with committee. | 0.60 | 330.00 |
| 06/01/15 | KSJ | Supervise and resolve numerous issues with respect to production of documents in response to the American Eagle subpoenas, including conferring with team and Mr. Fiero in connection with narrowing the scope, cost and burden of production. | 3.40 | 2,278.00 |
| 06/01/15 | DLL | Review and indexing B&H emails in order to sort chronologically for Mr. Layden; preparing sample oil and gas lease for production to Creditors Committee for Mr. Layden | 1.30 | 312.00 |
| 06/01/15 | AVL | Review issues regarding expedited collection and review of documents for production to Committee. | 1.10 | 341.00 |
| 06/01/15 | AVL | Continue and finalize review of Baker Hostetler emails for production to Committee. | 1.50 | 465.00 |
| 06/01/15 | AVL | Draft correspondence to counsel for Global Hunter describing production agreement regarding the CanAccord subpoena and suggesting same process for subpoena to Global Hunter. | 0.60 | 186.00 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132284 |
| Matter Number: | 096508.000015 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/15 | AVL | Review documents potentially responsive to Committee's document requests to the debtor. | 3.60 | 1,116.00 |
| 06/01/15 | AVL | Review documents by domain name to limit production to eliminate non-responsive documents to Committee's requests. | 0.60 | 186.00 |
| 06/01/15 | JDP | Review committee discovery alternatives. | 0.70 | 332.50 |
| 06/01/15 | JLR | Draft search parameters for Canaccord Genuity document search. | 0.40 | 314.00 |
| 06/01/15 | JLR | Emails with Committee' counsel regarding confidentiality for discovery. | 0.30 | 235.50 |
| 06/01/15 | JLR | Telephone conference with counsel for Seaport Global Hunter regarding Committee discovery. | 0.30 | 235.50 |
| 06/01/15 | JLR | Conference call with Canaccord Genuity on status of projects. | 0.50 | 392.50 |
| 06/01/15 | JLR | Conference call with Litigation Support, Ms. Green and Mr. Layden regarding emergency discovery request from Committee. | 0.60 | 471.00 |
| 06/01/15 | WCT | Telephone conference regarding discovery and reviewing documents for committee. | 1.00 | 395.00 |
| 06/02/15 | MEG | Review and prepare updated correspondence related to email domain sender and recipient analysis concerning attorney review team's potential exclusion of non-responsive records from pending outbound production volumes. | 1.60 | 616.00 |
| 06/02/15 | MEG | Review and prepare correspondence related to metrics of various outbound production volumes for use by attorney case team. | 0.60 | 231.00 |
| 06/02/15 | MEG | Review and prepare updated correspondence related to creation of outbound production volumes in order to confirm technical accuracy and adherence to processing specifications. | 1.30 | 500.50 |
| 06/02/15 | MEG | Assist attorney team with additional edits to search queries within the Relativity database for use in document review projects and analyzing change requests to pre-filtering processes. | 1.20 | 462.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | | Invoice Date: | 08/17/15 |
|---|---|---|---|
| | | Invoice Number: | 50132284 |
| | | Matter Number: | 096508.000015 |
| | | | Page 6 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/15 | MEG | Conduct quality control measures and analysis on newly prepared American Eagle custodian documents to be included in outbound production volume, and coordinate transfer of same to file transfer protocol site. | 1.00 | 385.00 |
| 06/02/15 | MEG | Assist attorney team with development of search queries within the Relativity database for use in document review projects and analysis of edits to pre-filtering processes. | 1.60 | 616.00 |
| 06/02/15 | MEG | Conduct quality control measures and analysis on newly prepared Canaccord documents to be included in outbound production volume, and coordinate transfer of same to file transfer protocol site. | 1.10 | 423.50 |
| 06/02/15 | EAG | Review issues regarding production of documents. | 0.90 | 495.00 |
| 06/02/15 | KSJ | Continue supervising collection and production of documents in response to multiple subpoenas. | 1.40 | 938.00 |
| 06/02/15 | AVL | Prepare for deposition of Marty Beskow by reviewing documents produced to Committee and compiling electronic files of key documents. | 3.30 | 1,023.00 |
| 06/02/15 | AVL | Review issues regarding domain name limitations on emails to be provided to the Committee to eliminate irrelevant documents for expedited discovery requests. | 0.70 | 217.00 |
| 06/02/15 | AVL | Review documents to be produced to the Committee in response to expedited discovery. | 5.70 | 1,767.00 |
| 06/02/15 | JDP | Review Committee document request and discovery regarding royalty motion. | 0.60 | 285.00 |
| 06/02/15 | JDP | Review committee document production and confidentiality. | 0.60 | 285.00 |
| 06/02/15 | JDP | Talk with Mr. Beskow regarding committee discovery responses. | 0.50 | 237.50 |
| 06/02/15 | JLR | Emails with Committee counsel regarding requested reimbursement of discovery expense. | 0.40 | 314.00 |
| 06/02/15 | JLR | Telephone conferences with Seaport Global Hunter regarding discovery for Committee. | 0.40 | 314.00 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132284 |
| Matter Number: | 096508.000015 |
| | Page 7 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/15 | JLR | Telephone conference with Mr. Fiero regarding discovery search terms. | 0.40 | 314.00 |
| 06/02/15 | JLR | Telephone conference with Mr. Richards regarding status of discovery. | 0.30 | 235.50 |
| 06/03/15 | LHF | Review and analyze production for Committee discovery. | 2.00 | 890.00 |
| 06/03/15 | MEG | Draft and review correspondence related to outbound production detailing volume level metrics and current status. | 0.60 | 231.00 |
| 06/03/15 | MEG | Assist Mr. Layden with coordination of export of native files for American Eagle custodians for use in ongoing deposition preparation. | 1.80 | 693.00 |
| 06/03/15 | MEG | Prepare file copies of outbound production volumes and related chain of custody documentation for use by attorney review team. | 1.70 | 654.50 |
| 06/03/15 | EAG | Prepare Marty Beskow and Tom Lantz for deposition. | 5.50 | 3,025.00 |
| 06/03/15 | EAG | Review issues regarding Canaccord deposition and documents. | 0.90 | 495.00 |
| 06/03/15 | EAG | Review documents produced relating to Beskow and Lantz depositions. | 1.30 | 715.00 |
| 06/03/15 | KSJ | Continue to finalize issues relating to the production of documents and the confidentiality agreement. | 0.90 | 603.00 |
| 06/03/15 | RWK | Telephone conference with T. Lantz regarding deposition preparation. | 0.30 | 235.50 |
| 06/03/15 | AVL | Meet with Marty Beskow and Tom Lantz regarding depositions. | 0.60 | 186.00 |
| 06/03/15 | AVL | Prepare for deposition of Marty Beskow and Tom Lantz by reviewing documents produced to Committee and compiling electronic files of key documents. | 2.90 | 899.00 |
| 06/03/15 | JDP | Talk with Mr. Kharasch regarding royalty motion. | 0.20 | 95.00 |
| 06/03/15 | JDP | Talk with Mr. Kharasch regarding committee discovery. | 0.40 | 190.00 |
| 06/03/15 | JLR | Review emails from Committee to Court regarding | 0.40 | 314.00 |

**Baker&Hostetler LLP**

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132284 |
| Matter Number: | 096508.000015 |
| | Page 8 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | discovery dispute. | | |
| 06/03/15 | JLR | Conference call with Committee's counsel and Noteholders' counsel regarding discovery dispute. | 0.90 | 706.50 |
| 06/03/15 | JLR | Review letter from Mr. Fiero to Mr. Silverstein regarding meet and confer. | 0.40 | 314.00 |
| 06/04/15 | LHF | Review and analyze discovery dispute between Committee and Bondholders. | 0.50 | 222.50 |
| 06/04/15 | MEG | Prepare file copies of original electronic mailbox data collected by client as well as related chain of custody documentation for attorney team review. | 1.30 | 500.50 |
| 06/04/15 | MEG | Assist Mr. Layden with preparation of saved search queries related to Canaccord production documents responsive to keywords for use in upcoming deposition preparation. | 0.90 | 346.50 |
| 06/04/15 | MEG | Participate in teleconference with Mr. Layden concerning outstanding tasks related to deposition preparation. | 0.20 | 77.00 |
| 06/04/15 | EAG | Telephone call with Brad Colby regarding depositions and case status. | 0.40 | 220.00 |
| 06/04/15 | EAG | Attend hearing on motion for protective order. | 0.50 | 275.00 |
| 06/04/15 | EAG | Attend deposition of Tom Lantz. | 3.30 | 1,815.00 |
| 06/04/15 | EAG | Attend deposition of Marty Beskow. | 4.50 | 2,475.00 |
| 06/04/15 | AVL | Review documents and prepare electronic folders of key documents for Canaccord deposition. | 2.80 | 868.00 |
| 06/04/15 | JDP | Attend hearing on Committee discovery dispute. | 0.70 | 332.50 |
| 06/04/15 | JDP | Attend Lantz deposition. | 3.00 | 1,425.00 |
| 06/04/15 | JDP | Attend Beskow deposition. | 4.50 | 2,137.50 |
| 06/04/15 | JLR | Telephone conference with Mr. Richards regarding deposition by Committee. | 0.30 | 235.50 |
| 06/04/15 | JLR | Review objection by Committee's counsel in similar oil and gas case to American Eagle. | 0.50 | 392.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132284 |
| Matter Number: | 096508.000015 |
| | Page 9 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/04/15 | JLR | Telephone conference with Mr. Clark regarding status of sale and Committee discovery. | 0.20 | 157.00 |
| 06/05/15 | LHF | Draft notice of deposition for Conway Mackenzie. | 0.50 | 222.50 |
| 06/05/15 | MEG | Assist Mr. Layden with export of documents from Relativity database for use in Canaccord related deposition preparation projects. | 0.80 | 308.00 |
| 06/05/15 | MEG | Assist Mr. Layden with update to saved search queries within the Relativity database to identify and categorize documents for use in deposition preparation review. | 0.60 | 231.00 |
| 06/05/15 | MEG | Participate in conference call with Mr. Layden concerning updated Relativity searching projects to help prepare for pending depositions. | 0.20 | 77.00 |
| 06/05/15 | EAG | Review issues regarding information requested by committee related to royalty payments and working interest owners. | 0.50 | 275.00 |
| 06/05/15 | EAG | Review draft deposition transcript of Tom Lantz. | 0.80 | 440.00 |
| 06/05/15 | EAG | Review draft deposition transcript of Marty Beskow. | 0.80 | 440.00 |
| 06/05/15 | KSJ | Review and make proposed edits to confidentiality agreement, and send to creditors' committee. | 1.40 | 938.00 |
| 06/05/15 | AVL | Review documents and prepare electronic folders of key documents for Brad Colby deposition. | 1.30 | 403.00 |
| 06/05/15 | AVL | Review documents and prepare electronic folders of key documents for Canaccord deposition. | 1.90 | 589.00 |
| 06/05/15 | JLR | Review emails for Canaccord deposition from Mr. Layden. | 0.90 | 706.50 |
| 06/05/15 | JLR | Emails with Committee counsel regarding deposition of Canaccord. | 0.40 | 314.00 |
| 06/05/15 | JLR | Review confidentiality comments from Committee. | 0.50 | 392.50 |
| 06/06/15 | MEG | Assist Mr. Layden with export and delivery of native file emails for review by client related to deposition preparation. | 0.20 | 77.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 08/17/15 |
| Invoice Number: | | 50132284 |
| Matter Number: | | 096508.000015 |
| | | Page 10 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/06/15 | JLR | Review emails located by Mr. Layden and review Beskow transcript for Canaccord deposition. | 1.80 | 1,413.00 |
| 06/07/15 | MEG | Prepare updated search queries for attorney team related to inclusion of additional documents. i | 0.50 | 192.50 |
| 06/07/15 | EAG | Attend deposition of Geoff Richards. | 3.00 | 1,650.00 |
| 06/07/15 | EAG | Prepare for deposition of Geoff Richards with Geoff Richards and Jorian Rose. | 1.40 | 770.00 |
| 06/07/15 | JLR | Preparation call with Mr. Richards for deposition. | 0.70 | 549.50 |
| 06/07/15 | JLR | Review emails from Committee for deposition of Mr. Richards. | 1.20 | 942.00 |
| 06/08/15 | MEG | Participate in conference call with Mr. Layden concerning document exports for upcoming deposition preparation. | 0.00 | 0.00 |
| 06/08/15 | MEG | Assist Mr. Layden with export of native files from Relativity database for use in attorney team deposition preparation. | 0.00 | 0.00 |
| 06/08/15 | EAG | Telephone call with Brad Colby regarding deposition preparation. | 1.60 | 880.00 |
| 06/08/15 | EAG | Review emails for Brad Colby deposition. | 0.80 | 440.00 |
| 06/08/15 | EAG | Prepare outline for Colby deposition. | 0.70 | 385.00 |
| 06/08/15 | EAG | Review issues regarding Lantz deposition regarding Colby preparation for deposition. | 0.90 | 495.00 |
| 06/08/15 | EAG | Review documents produced in preparation for hearing. | 1.80 | 990.00 |
| 06/08/15 | KSJ | Attend to questions relating to potentially privileged documents . | 0.50 | 335.00 |
| 06/08/15 | AVL | Prepare for deposition of Bradley Colby by compiling key documents for Mr. Colby's review. | 3.60 | 1,116.00 |
| 06/08/15 | JDP | Talk with Mr. Dille regarding royalty motion document requests. | 0.20 | 95.00 |
| 06/08/15 | JDP | Talk with Mr. Fried regarding royalty motion and committee requests. | 0.10 | 47.50 |

BAKER&HostetlerLLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132284 |
| Matter Number: | 096508.000015 |
| | Page 11 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/08/15 | JDP | Review Committee expert disclosures. | 0.60 | 285.00 |
| 06/08/15 | JDP | Talk with Mr. Richards regarding Committee deadlines. | 0.20 | 95.00 |
| 06/08/15 | JDP | Talk with Mr. Davidson regarding deposition schedule. | 0.30 | 142.50 |
| 06/08/15 | JDP | Talk with Mr. Fiero regarding deposition schedule and witness and exhibit list extensions.. | 0.70 | 332.50 |
| 06/08/15 | JDP | Talk with Mr. Davidson regarding Colby deposition. | 0.10 | 47.50 |
| 06/08/15 | JLR | Review Richards' transcript of deposition for accuracy. | 0.80 | 628.00 |
| 06/08/15 | JLR | Telephone conference with Mr. Richards regarding deposition and testimony. | 0.40 | 314.00 |
| 06/08/15 | JLR | Emails with Mr. Fiero and Mr. Davidson coordinating deposition. | 0.40 | 314.00 |
| 06/09/15 | LHF | Exchange communications regarding deposition issues and transcripts. | 2.50 | 1,112.50 |
| 06/09/15 | LHF | Listen to deposition of Mr. Colby. | 1.50 | 667.50 |
| 06/09/15 | MEG | Conduct quality control measures and analysis on updated outbound production volumes prepared by Complete Discovery Source to confirm technical accuracy. | 0.70 | 269.50 |
| 06/09/15 | EAG | Meeting with Brad Colby regarding deposition follow up. | 0.30 | 165.00 |
| 06/09/15 | EAG | Conference with Steve Delie regarding royalty issues and committee requests. | 0.80 | 440.00 |
| 06/09/15 | EAG | Confer with Committee Counsel and Bondholder Counsel regarding Conway deposition. | 0.50 | 275.00 |
| 06/09/15 | EAG | Prepare for deposition of Brad Colby. | 0.90 | 495.00 |
| 06/09/15 | JDP | Review Colby email and other deposition exhibit documents. | 0.70 | 332.50 |
| 06/09/15 | JDP | Review Lantz deposition transcript. | 1.20 | 570.00 |
| 06/09/15 | JDP | Talk with Mr. Colby regarding deposition and hearing | 0.60 | 285.00 |

Baker & Hostetler LLP

American Eagle Energy Corporation

| | Invoice Date: | 08/17/15 |
|---|---|---|
| | Invoice Number: | 50132284 |
| | Matter Number: | 096508.000015 |
| | | Page 12 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | preparation. | | |
| 06/09/15 | JDP | Attend Colby deposition. | 2.00 | 950.00 |
| 06/09/15 | JDP | Prepare for Colby deposition. | 0.60 | 285.00 |
| 06/09/15 | JDP | Talk with Mr. Fiero regarding Committee discovery and witness alternatives. | 0.20 | 95.00 |
| 06/09/15 | JLR | Prepare for deposition of Conway McKenzie expert witness. | 2.70 | 2,119.50 |
| 06/10/15 | MEG | Prepare file copies of updated outbound production volumes for review by attorney team. | 0.60 | 231.00 |
| 06/10/15 | AVL | Review issues regarding claw-back of privileged documents inadvertently produced to Committee. | 0.80 | 248.00 |
| 06/10/15 | JDP | Talk with Mr. Kharasch regarding exhibits and hearing alternatives. | 0.20 | 95.00 |
| 06/10/15 | JDP | Talk with Mr. Wilkie and Mr. Fiero regarding exhibits. | 0.20 | 95.00 |
| 06/10/15 | JLR | Prepare for deposition of Scott Cockerman, expert witness for Conway McKenzie. | 1.10 | 863.50 |
| 06/11/15 | JDP | Prepare for evidentiary presentation. | 0.20 | 95.00 |
| 06/18/15 | JDP | Review global settlement alternatives with Committee and Ad Hoc Group. | 0.60 | 285.00 |
| 06/19/15 | EAG | Review issues regarding completion costs for two wells. | 0.60 | 330.00 |
| 06/19/15 | KSJ | Review and approve final submission to the committee on non-disclosure/confidentiality. | 1.00 | 670.00 |
| 06/19/15 | RWK | Telephone conference with E. Green regarding title opinion request and Halliburton completion issues. | 0.40 | 314.00 |
| 06/22/15 | JDP | Talk with Mr. Dille regarding royalty payment discovery. | 0.50 | 237.50 |
| 06/22/15 | JDP | Review royalty owner payment detail and committee discovery action items. | 0.70 | 332.50 |
| 06/23/15 | RWK | Telephone conference with E. Green regarding well completion issues (0.1); royalty owners' proofs' of claim (0.1), and information to be provided to creditors | 0.30 | 235.50 |

## Baker & Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/17/15 |
| Invoice Number: | 50132284 |
| Matter Number: | 096508.000015 |
| | Page 13 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | committee (0.1). | | |
| 06/24/15 | MEG | Conduct quality control measures and analysis on file copies of email collection and prepare related chain of custody documentation for same. | 0.90 | 346.50 |
| 06/25/15 | JDP | Talk with Mr. Markus regarding Committee settlement discussions. | 0.30 | 142.50 |
| 06/29/15 | JLR | Emails with Mr. Richards and Ms. Green regarding creditor committee inquiry. | 0.40 | 314.00 |
| | **Total** | | **149.20** | **72,670.00** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132221 | $ 32,543.00 | $ | 0.00 | $ | $ | 32,543.00 |
| | **Total** | **$ 32,543.00** | **$** | **0.00** | **$** | **$** | **32,543.00** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 32,543.00 |
| **This Invoice** | $ | 72,670.00 |
| **Total Due including current invoice** | $ | 105,213.00 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |