## EXHIBIT 2C

## INVOICES FOR FEES AND EXPENSES

# BakerHostetler

Mr. Brad Colby
American Eagle Energy Corporation
2549 W. Main St., #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132864 |
| B&H File Number: | 07814/096508/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     Securities Advice and Corporate Representation

For professional services rendered from July 1, 2015 through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/17/15**     $     **10,930.13**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50132864**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No:**<br>**50132864** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | |
|---|---|
| Mr. Brad Colby | |
| American Eagle Energy Corporation | |
| 2549 W. Main St., #202 | |
| Littleton, CO 80120 | |

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132864 |
| B&H File Number: | 07814/096508/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**     Securities Advice and Corporate Representation

For professional services rendered from July 1, 2015 through July 31, 2015

| | | | | |
|---|---|---|---|---|
| **Fees** | | $ | 9,812.50 | |
| **Expenses and Other Charges** | | | | |
| Car Rental (E110) | | | 156.57 | |
| Ground Transportation Out of Town (E110) | | | 40.00 | |
| Meals while Traveling (E110) | | | 120.70 | |
| Lodging (E110) | | | 139.26 | |
| Airfare/Trainfare (E110) | | | 661.10 | |
| **Total Expenses** | | $ | 1,117.63 | |
| **BALANCE FOR THIS INVOICE DUE BY 09/17/15** | | | | $   10,930.13 |
| **PREVIOUS BALANCE** | | | 9,381.64 | |
| **TOTAL BALANCE DUE** | | | 20,311.77 | |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132864 |
| Matter Number: | 096508.000001 |
| | Page 3 |

**Regarding:**    Securities Advice and Corporate Representation

**Matter Number:**    096508.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Katz Randolf W. | 12.50 | $ 785.00 | $ 9,812.50 |
| **Total** | **12.50** | | **$ 9,812.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/06/15 | Katz Randolf W. | Telephone conference with L. Peterson regarding compensation and payroll accounts. | 0.20 | 157.00 |
| 07/07/15 | Katz Randolf W. | Conference call with B. Colby, L. Peterson, and M. Beskow regarding June 30 10-Q. | 0.20 | 157.00 |
| 07/15/15 | Katz Randolf W. | Telephone conference with L. Peterson regarding board meeting issues. | 0.20 | 157.00 |
| 07/15/15 | Katz Randolf W. | Telephone conference with J. Rose regarding bankruptcy impact on 10+Q debt accounting issues. | 0.30 | 235.50 |
| 07/15/15 | Katz Randolf W. | Telephone conference with and e-mails from K. Stingley regarding June 30 10-Q debt accounting issues. | 0.30 | 235.50 |
| 07/16/15 | Katz Randolf W. | Telephone conference with J. Rose regarding topics for Friday's Board meeting. | 0.10 | 78.50 |
| 07/21/15 | Katz Randolf W. | Telephone conference with B. Poignant regarding board issues. | 0.50 | 392.50 |
| 07/23/15 | Katz Randolf W. | Telephone conference with K. Stingley regarding 10-Q, financial statements and MD&A. | 0.30 | 235.50 |
| 07/24/15 | Katz Randolf W. | Review and edit June 30 10-Q shell and commence review of MD&A. | 0.60 | 471.00 |
| 07/24/15 | Katz Randolf W. | Telephone conference with B. Poignant | 0.30 | 235.50 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | | | Invoice Date: | 08/18/15 |
| | | | Invoice Number: | 50132864 |
| | | | Matter Number: | 096508.000001 |
| | | | | Page 4 |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| | | regarding Board issues. | | |
| 07/24/15 | Katz Randolf W. | Telephone conference with L. Peterson regarding Board issues. | 0.10 | 78.50 |
| 07/25/15 | Katz Randolf W. | Review and edit 10-Q financial statements; Conclude review of 10-Q MD&A; E-mail to K. Stingley regarding same. | 1.70 | 1,334.50 |
| 07/27/15 | Katz Randolf W. | Telephone conference with L. Peterson regarding audit committee meeting issues and IB Agreement. | 0.20 | 157.00 |
| 07/27/15 | Katz Randolf W. | Telephone conference with B. Colby regarding upcoming board meeting issues. | 0.10 | 78.50 |
| 07/29/15 | Katz Randolf W. | Telephone conference with J. Rose regarding board issues. | 0.10 | 78.50 |
| 07/30/15 | Katz Randolf W. | Telephone conference with J. Rose regarding preparation for board meeting. | 0.10 | 78.50 |
| 07/30/15 | Katz Randolf W. | Telephone conference with J. Rose regarding post-board meeting issues. | 0.10 | 78.50 |
| 07/30/15 | Katz Randolf W. | Edit current draft of MD&A and financial statements for June 30 10-Q. | 0.50 | 392.50 |
| 07/30/15 | Katz Randolf W. | Travel to and attend board and audit committee call. | 6.40 | 5,024.00 |
| 07/31/15 | Katz Randolf W. | Office conference with K. Stingley regarding Hein's comments to certain aspects of financial statements for June 30 10-Q. | 0.20 | 157.00 |
| | | **Total** | **12.50** | **9,812.50** |

## Expenses and Other Charges

## Baker & Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132864 |
| Matter Number: | 096508.000001 |
| | Page 5 |

| Date | Description | Amount |
|---|---|---|
| 07/30/15 | RANDY W. KATZ - Car Rental (E110) Car Rental; Randolf Katz; Attend Board meeting, audit committee meeting and investment banker meeting.; Jul 30, 2015; | 150.13 |
| 07/31/15 | RANDY W. KATZ - Car Rental (E110) Car Rental; Randolf Katz; Gas Up rental in order to attend Board meeting, audit committee meeting and investment banker meeting.; Jul 31, 2015; | 6.44 |

**Subtotal - Car Rental (E110)    156.57**

| 07/30/15 | RANDY W. KATZ - Ground Transportation Out of Town (E110) Parking; Randolf Katz; Airport Parking: in order to attend Board meeting, audit committee meeting and investment banker meeting.; Jul 30, 2015; | 40.00 |
|---|---|---|

**Subtotal - Ground Transportation Out of Town (E110)    40.00**

| 07/30/15 | RANDY W. KATZ - Meals while Traveling (E110) Meals Other; Randolf Katz; Attend Board meeting, audit committee meeting and investment banker meeting.; Jul 30, 2015; | 4.20 |
|---|---|---|
| 07/30/15 | RANDY W. KATZ - Meals while Traveling (E110) Dinner; Randolf Katz; Dinner regarding Board meeting, audit committee meeting and investment banker meeting.; Jul 30, 2015; | 116.50 |

**Subtotal - Meals while Traveling (E110)    120.70**

| 07/30/15 | RANDY W. KATZ - Lodging (E110) Lodging; Randolf Katz; Attend Board meeting, audit committee meeting and investment banker meeting.; Jul 30, 2015 | 139.26 |
|---|---|---|

**Subtotal - Lodging (E110)    139.26**

| 07/30/15 | RANDY W. KATZ - Airfare/Trainfare (E110) Airfare; Randolf Katz; Attend Board meeting, audit committee meeting and investment banker meeting.; | 382.10 |
|---|---|---|
| 07/31/15 | RANDY W. KATZ - Airfare; Randolf Katz; Attend Board meeting, audit committee meeting and investment banker meeting.; | 279.00 |

**Subtotal - Airfare/Trainfare (E110)    661.10**

**Total    $    1,117.63**

# Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132864 |
| Matter Number: | 096508.000001 |
| | Page 6 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/18/15 | 50132606 | $ 7,340.64 | $ | 0.00 | $ | $ | 7,340.64 |
| 08/18/15 | 50132605 | 2,041.00 | | 0.00 | | | 2,041.00 |
| | **Total** | **$ 9,381.64** | **$** | **0.00** | **$** | **$** | **9,381.64** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 9,381.64 |
| **This Invoice** | $ | 10,930.13 |
| **Total Due including current invoice** | $ | 20,311.77 |

## Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 08/18/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50132866 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000004 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

---

**Regarding:**      **Chapter 11 Bankruptcy**

For professional services rendered from July 1, 2015 through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/17/15      $      51,080.98**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50132866**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50132866** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132866 |
| B&H File Number: | 07814/096508/000004 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Chapter 11 Bankruptcy**

For professional services rendered from July 1, 2015 through July 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **47,632.00** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 144.72 |
| Copier / Duplication (E101) | | 118.20 |
| Delivery Services (E107) | | 8.88 |
| Ground Transportation Local (E109) | | 297.30 |
| Airfare/Trainfare (E110) | | 1,021.21 |
| Lodging (E110) | | 1,510.12 |
| Meals while Traveling (E110) | | 102.16 |
| Ground Transportation Out of Town (E110) | | 204.00 |
| Telephone Charges (E105) | | 8.99 |
| Postage (E108) | | 33.40 |
| **Total Expenses** | $ | **3,448.98** |

| | | | |
|---|---|---|---|
| **BALANCE FOR THIS INVOICE DUE BY 09/17/15** | | $ | **51,080.98** |
| PREVIOUS BALANCE | | | 154,979.23 |
| **TOTAL BALANCE DUE** | | | **206,060.21** |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132866 |
| Matter Number: | 096508.000004 |
| | Page 3 |

**Regarding:**          **Chapter 11 Bankruptcy**

**Matter Number:**          096508.000004

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Green Elizabeth A. | 13.10 | $ 550.00 | $ | 7,205.00 |
| Katz Randolf W. | 4.80 | 785.00 | | 3,768.00 |
| Katz Randolf W. | 2.40 | 0.00 | | 0.00 |
| Parrish Jimmy D. | 35.40 | 475.00 | | 16,815.00 |
| Payne Tiffany D. | 0.50 | 380.00 | | 190.00 |
| Rose Jorian L. | 12.60 | 785.00 | | 9,891.00 |
| Klidonas George | 1.30 | 500.00 | | 650.00 |
| Layden Andrew V. | 9.10 | 310.00 | | 2,821.00 |
| Fuller Lars H. | 1.00 | 445.00 | | 445.00 |
| Townsend Wendy C. | 11.40 | 395.00 | | 4,503.00 |
| Lane Deanna L | 3.80 | 0.00 | | 0.00 |
| Lane Deanna L | 5.60 | 240.00 | | 1,344.00 |
| Gibbons Michael E. | 0.50 | 0.00 | | 0.00 |
| **Total** | **101.50** | | **$** | **47,632.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/15 | JDP | Talk with Mr. Datillo regarding Samson compromise. | 0.20 | 95.00 |
| 07/01/15 | JDP | Review Samson compromise alternatives. | 0.40 | 190.00 |
| 07/01/15 | JDP | Talk with Ms. Peterson regarding notice issues for royalty owners. | 0.10 | 47.50 |
| 07/01/15 | JDP | Talk with Mr. Lynch regarding hot line calls from royalty owners. | 0.20 | 95.00 |
| 07/01/15 | JDP | Talk with Pam at Sheridan Electric regarding utility deposit. | 0.20 | 95.00 |
| 07/01/15 | TDP | Meet with W. Townsend regarding facts needed to support key employee retention bonuses. | 0.20 | 76.00 |

**Baker&Hostetler** LLP

American Eagle Energy Corporation

Invoice Date:     08/18/15
Invoice Number:     50132866
Matter Number:     096508.000004
Page 4

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/01/15 | TDP | Review law on key employee retention bonuses. | 0.30 | 114.00 |
| 07/01/15 | JLR | Conference with Mr. Parrish regarding status of Committee and Noteholder discussions. | 0.50 | 392.50 |
| 07/01/15 | JLR | Emails with Mr. Beskow regarding accounts payable estimation. | 0.30 | 235.50 |
| 07/01/15 | WCT | Review and analyze caselaw provided by Ms. Payne related to retention and incentive bonuses in anticipation of preparing motion for payment of bonuses to certain key employees. | 1.80 | 711.00 |
| 07/02/15 | JDP | Talk with Ms. Lund regarding utility deposit. | 0.30 | 142.50 |
| 07/02/15 | JDP | Review and revise Samson compromise. | 1.50 | 712.50 |
| 07/02/15 | JDP | Talk with Mr. Markus regarding Samson compromise. | 0.10 | 47.50 |
| 07/02/15 | JDP | Talk with Mr. Datillo regarding Samson compromise. | 0.40 | 190.00 |
| 07/02/15 | JLR | Review proposal from Committee to Noteholders. | 0.60 | 471.00 |
| 07/06/15 | RWK | Telephone conference with and e-mail from J. Rose regarding unsecured creditors committee and Halliburton issues. | 0.20 | 157.00 |
| 07/06/15 | DLL | Add additional notice parties and addresses to case participant list | 0.50 | 120.00 |
| 07/06/15 | JDP | Talk with Mr. Miller regarding Miller Oil invoices. | 0.20 | 95.00 |
| 07/06/15 | JDP | Talk with Mr. Dille, Mr. Beskow and Ms. Peterson regarding case status. | 0.60 | 285.00 |
| 07/06/15 | JDP | Talk with Mr. Hattel regarding bankruptcy service and leasehold interests. | 0.40 | 190.00 |
| 07/06/15 | JDP | Review employee bonus issues. | 0.40 | 190.00 |
| 07/06/15 | WCT | Prepare detailed questionnaire for Ms. Peterson response in connection with preparation of Motion for Authority to Pay Incentive Bonus. | 0.60 | 237.00 |
| 07/07/15 | RWK | Telephone conference with and e-mail from J. Rose regarding legal fee budgets (Ad Hoc Group and client) and NDA issues. | 0.30 | 235.50 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | | Invoice Date: | 08/18/15 |
| | | Invoice Number: | 50132866 |
| | | Matter Number: | 096508.000004 |
| | | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/07/15 | RWK | Attend semi-weekly WIP call. | 0.70 | 549.50 |
| 07/07/15 | JDP | Talk with Mr. Beskow, Mr. Dille and Ms. Peterson regarding case updates. | 0.60 | 285.00 |
| 07/07/15 | JDP | Review issues regarding Samson reconciliation. | 0.70 | 332.50 |
| 07/07/15 | JDP | Talk with Mr. Durek regarding Miller Oil payments. | 0.10 | 47.50 |
| 07/07/15 | JDP | Talk with Mr. Fried regarding royalty approvals. | 0.20 | 95.00 |
| 07/07/15 | WCT | Prepare follow up correspondence to Ms. Peterson regarding bonuses, timing of bonuses and requesting employee job descriptions and RR of correspondence from Ms. Peterson regarding same. | 0.40 | 158.00 |
| 07/08/15 | EAG | Conference call regarding case status with Goeff Richards. | 0.70 | 385.00 |
| 07/08/15 | GK | Conduct legal research on G-Reorganization tax attributes and analyze tax consequences of the debtor. | 1.30 | 650.00 |
| 07/08/15 | JDP | Review issues regarding Over Riding Royalty obligations. | 0.30 | 142.50 |
| 07/08/15 | JDP | Talk with Mr. Durek regarding Miller Oil payments. | 0.10 | 47.50 |
| 07/08/15 | JDP | Talk with Mr. Beskow regarding Sheridan Electric and other utility payments. | 0.20 | 95.00 |
| 07/08/15 | JDP | Talk with Mr. Clarke regarding open items. | 0.20 | 95.00 |
| 07/08/15 | JDP | Talk with Mr. Poeckes regarding working interest payments and motion status. | 0.30 | 142.50 |
| 07/08/15 | WCT | Meeting with Mr. Parrish regarding issues of filing motion as a KERP v. incentive bonus. | 0.40 | 158.00 |
| 07/08/15 | WCT | Receipt and review of correspondence from Ms. Peterson attaching additional job descriptions for Motion for Payment of Incentive Bonus. | 0.20 | 79.00 |
| 07/08/15 | WCT | Prepare additional questions for Ms. Peterson necessary to prepare Incentive Bonus Motion and RR of correspondence from Ms. Peterson regarding same. | 0.40 | 158.00 |

Baker&Hostetler LLP

**Atlanta**    **Chicago**    **Cincinnati**    **Cleveland**    **Columbus**    **Costa Mesa**    **Denver**
**Houston**    **Los Angeles**    **New York**    **Orlando**    **Philadelphia**    **Seattle**    **Washington, DC**

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132866 |
| Matter Number: | 096508.000004 |
| | Page 6 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/09/15 | WCT | Receipt and review of additional job descriptions from Ms. Peterson and begin preparing draft Motion for Payment of Incentive Bonus. | 1.40 | 553.00 |
| 07/10/15 | EAG | Review issues regarding power motion for turnover. | 0.40 | 220.00 |
| 07/10/15 | JDP | Review issues regarding employee compensation and bonus authority. | 0.30 | 142.50 |
| 07/10/15 | JLR | Conference call with Company and Canaccord regarding status of case. | 0.50 | 392.50 |
| 07/12/15 | JDP | Review G-Style and Haliburton objections to Power Compromise. | 0.40 | 190.00 |
| 07/13/15 | AVL | Review issues regarding motion to approve employee incentive plan. | 0.40 | 124.00 |
| 07/13/15 | JDP | Meet with Mr. Beskow regarding case status and pending matters related to sale, cash collateral. | 2.60 | 1,235.00 |
| 07/13/15 | JDP | Talk with Mr. Dore regarding Power turnover order. | 0.20 | 95.00 |
| 07/13/15 | JLR | Telephone conference with Mr. Lars regarding court decision and revised orders. | 0.50 | 392.50 |
| 07/13/15 | WCT | Prepare Incentive Bonus Motion. | 3.70 | 1,461.50 |
| 07/14/15 | EAG | Review work in process and telephone conference with Canaccord and Company. | 0.80 | 440.00 |
| 07/14/15 | RWK | Conference call with J. Parrish and L. Peterson regarding engagement, compensation, and suspense account issues. | 0.80 | 628.00 |
| 07/14/15 | DLL | Drafting a motion to extend time to assume or reject non-residential lease; review of lease and addenda to lease | 0.80 | 192.00 |
| 07/14/15 | JDP | Review issues regarding suspense royalties. | 2.20 | 1,045.00 |
| 07/14/15 | JDP | Talk with Mr. Barber and Ms. Hawes regarding Hydratech sludge disposal. | 0.20 | 95.00 |
| 07/14/15 | JDP | Review issues regarding executory contract and lease cures. | 0.60 | 285.00 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132866 |
| Matter Number: | 096508.000004 |
| | Page 7 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/14/15 | JDP | Review Samson compromise alternatives. | 0.50 | 237.50 |
| 07/14/15 | JDP | Talk with Ms. Peterson regarding pending matters. | 0.70 | 332.50 |
| 07/14/15 | JDP | Talk with Mr. Datillo regarding Samson compromise. | 0.10 | 47.50 |
| 07/14/15 | WCT | Continue preparing Incentive Bonus Motion. | 0.40 | 158.00 |
| 07/14/15 | WCT | Telephone conference with Ms. Laura Peterson regarding information for Incentive Bonus Motion. | 0.30 | 118.50 |
| 07/15/15 | DLL | Initial drafting of motion to extend time to extend exclusivity to file a plan for Mr. Layden and Ms. Green's review | 0.80 | 192.00 |
| 07/15/15 | DLL | Initial review of non-residential property lease; drafting of motion to extend time to assume/reject non-residential real property lease for Mr. Layden and Ms. Green's review | 0.80 | 192.00 |
| 07/15/15 | AVL | Draft motion to extend assumption/rejection deadline. | 0.50 | 155.00 |
| 07/15/15 | JDP | Talk with Mr. Copeland regarding royalty matters and assignment issues. | 0.60 | 285.00 |
| 07/15/15 | JLR | Telephone conference with Mr. Katz regarding public financials and treatment of | 0.50 | 392.50 |
| 07/15/15 | JLR | Emails with Mr. Stingley regarding treatment of certain liabilities in financials. | 0.30 | 235.50 |
| 07/15/15 | WCT | Meeting with Mr. Parrish regarding Incentive Bonus Motion and revise the same based on recommendations from Mr. Parrish. | 1.40 | 553.00 |
| 07/16/15 | EAG | Review issues for board meeting. | 0.80 | 440.00 |
| 07/16/15 | EAG | Review issues regarding vendor payments. | 0.50 | 275.00 |
| 07/16/15 | AVL | Motion to Extend Deadline to assume/reject nonresidential lease of real property. | 1.80 | 558.00 |
| 07/16/15 | JDP | Talk with Mr. Motes regarding case status and pending issues. | 0.60 | 285.00 |
| 07/16/15 | JDP | Talk with Mr. Datillo regarding Samson compromise. | 0.30 | 142.50 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132866 |
| Matter Number: | 096508.000004 |
| | Page 8 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/16/15 | JDP | Review issues regarding suspense royalties and payouts. | 1.50 | 712.50 |
| 07/16/15 | JDP | Talk with Mr. Beskow regarding royalty payments. | 0.60 | 285.00 |
| 07/16/15 | JDP | Review issues regarding Samson bankruptcy risks. | 0.50 | 237.50 |
| 07/16/15 | JLR | Emails with Ms. Peterson regarding board meeting. | 0.40 | 314.00 |
| 07/16/15 | JLR | Telephone conferences and emails with Canaccord Genuity and Mr. Beskow regarding preference analysis. | 0.50 | 392.50 |
| 07/17/15 | EAG | Review and revise motion to extend. | 0.30 | 165.00 |
| 07/17/15 | EAG | Attend telephonic board meeting. | 0.80 | 440.00 |
| 07/17/15 | DLL | Email to client sending undeliverable addresses of working interest and royalty owners | 0.30 | 72.00 |
| 07/17/15 | DLL | Finalizing and filing 3 motions and 3 notices for Mr. Parrish; correspondence with BMC Group regarding service of same | 3.00 | 0.00 |
| 07/17/15 | JDP | Prepare order authorizing payment of royalty owners. | 0.70 | 332.50 |
| 07/17/15 | JDP | Review and research issues regarding authority to pay incentive bonuses. | 0.90 | 427.50 |
| 07/17/15 | JDP | Review and revise motion to authorize bonuses. | 1.60 | 760.00 |
| 07/17/15 | JDP | Review and revise motion to extend time to assume. | 0.50 | 237.50 |
| 07/17/15 | JDP | Talk with Mr. Beskow regarding operating reports. | 0.30 | 142.50 |
| 07/17/15 | JLR | Conference call with Canaccord Genuity and Company updating on chapter 11 process. | 0.40 | 314.00 |
| 07/20/15 | DLL | Receipt and review of Monthly Operating Report cover pages for AEEC and AMZG; email to client regarding remainder of report | 0.40 | 96.00 |
| 07/20/15 | AVL | Finalize proposed 502(d) stipulation and order and telephone call to committee's counsel regarding same. | 1.30 | 403.00 |
| 07/20/15 | JDP | Review royalty and working interest status and payment alternatives. | 0.70 | 332.50 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132866 |
| Matter Number: | 096508.000004 |
| | Page 9 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/20/15 | JDP | Talk with Mr. Pezanosky regarding USG working interest payments. | 0.20 | 95.00 |
| 07/20/15 | JLR | Review financial reports to Noteholders and Committee. | 0.40 | 314.00 |
| 07/21/15 | MEG | Review invoices and correspondence from Complete Discovery Source related to processing and hosting projects for the attorney team to assure accuracy in specific line items. | 0.50 | 0.00 |
| 07/21/15 | EAG | Review issues regarding leasehold interests and real property in North Dakota. | 0.90 | 495.00 |
| 07/21/15 | EAG | Attend work in process call with Canaccord and Company. | 0.90 | 495.00 |
| 07/21/15 | RWK | Attend semi-weekly WIP call. | 0.70 | 0.00 |
| 07/21/15 | DLL | Email correspondence with Ms. Green inquiring about EPA and notice | 0.30 | 72.00 |
| 07/21/15 | DLL | Preparing and e-filing Certificate of Service for BMC Group mass mailing | 0.40 | 96.00 |
| 07/21/15 | DLL | Sending client undeliverable addresses of working interest owners | 0.40 | 0.00 |
| 07/21/15 | JDP | Talk with Mr. Beskow regarding operating reports. | 0.20 | 95.00 |
| 07/21/15 | JLR | Review preference analysis from Mr. Stingley and underlying assumptions. | 1.20 | 942.00 |
| 07/21/15 | JLR | Telephone conference with Mr. Beskow regarding preference analysis. | 0.30 | 235.50 |
| 07/22/15 | LHF | Review and finalize proposed order on leasehold royalty payments and exchange communications with Ms. Muff regarding same. | 1.00 | 445.00 |
| 07/22/15 | EAG | Review issues regarding monthly reports. | 1.20 | 660.00 |
| 07/22/15 | EAG | Review preference analysis. | 0.90 | 495.00 |
| 07/22/15 | DLL | Receipt, compilation and redacting of monthly reports of AEEC and AMZG; sent same to Mr. Parrish for review; e-filed and sent same to US Trustee | 0.80 | 192.00 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132866 |
| Matter Number: | 096508.000004 |
| | Page 10 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/23/15 | DLL | Securing court matrix for BMC Group; updating and sending additional mailing matrixes to BMC Group | 0.40 | 0.00 |
| 07/23/15 | JDP | Review issues regarding Power holdbacks and USG payments. | 1.10 | 522.50 |
| 07/23/15 | JDP | Talk with Mr. Motes regarding retention bonus issues. | 0.50 | 237.50 |
| 07/23/15 | JDP | Talk with Mr. Beskow regarding retention bonus issues. | 0.30 | 142.50 |
| 07/23/15 | JDP | Talk with Ms. Perry regarding case status and USG payments. | 0.50 | 237.50 |
| 07/23/15 | JDP | Talk with Mr. Beskow regarding pending matters. | 0.60 | 285.00 |
| 07/23/15 | JLR | Review revised preference analysis from Canaccord and American Eagle. | 0.50 | 392.50 |
| 07/23/15 | JLR | Telephone conferences with Mr. Clark regarding Morgan Stanley information. | 0.20 | 157.00 |
| 07/24/15 | EAG | Review issues regarding work in progress call. | 0.60 | 330.00 |
| 07/24/15 | RWK | Telephone conference with J. Rose regarding structuring issues. | 1.00 | 785.00 |
| 07/24/15 | RWK | Attend semi-weekly WIP call. | 0.50 | 392.50 |
| 07/24/15 | JLR | Telephone conference with Mr. Dille regarding revised schedules and questions. | 0.30 | 235.50 |
| 07/24/15 | JLR | Telephone conference with American Eagle and Canaccord regarding status of case. | 0.60 | 471.00 |
| 07/24/15 | JLR | Email information requested by Noteholders regarding Morgan Stanley mortgages. | 0.40 | 314.00 |
| 07/27/15 | RWK | Review and analyze $15 million lien priming complaint. | 0.40 | 0.00 |
| 07/27/15 | RWK | Telephone conference with J. Parrish regarding lien priming issues. | 0.80 | 0.00 |
| 07/27/15 | RWK | Analyze lien priming issues. | 0.20 | 0.00 |
| 07/27/15 | RWK | Telephone conference with B. Colby regarding lien priming issues. | 0.30 | 0.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132866 |
| Matter Number: | 096508.000004 |
| | Page 11 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/27/15 | JLR | Emails with Mr. Beskow and Mr. Clark regarding Noteholders' fees. | 0.20 | 157.00 |
| 07/28/15 | AVL | Review issues regarding notice to parties to executory contracts and draft, finalize and coordinate service of same. | 5.10 | 1,581.00 |
| 07/28/15 | JDP | Talk with Ms. Peterson regarding payment authorization issues. | 0.10 | 47.50 |
| 07/28/15 | JLR | Telephone conference with Canaccord and company regarding status of matter. | 0.50 | 392.50 |
| 07/29/15 | DLL | Extended telephone conversation with case manager about issues with POC's and creditor matrix; discussing same with Mr. Parrish and Ms. Green | 0.50 | 120.00 |
| 07/29/15 | JLR | Review emails and telephone conferences to Mr. Layden regarding discovery for Noteholders. | 0.40 | 314.00 |
| 07/30/15 | EAG | Attend board meeting regarding status of bankruptcy case. | 0.80 | 440.00 |
| 07/30/15 | RWK | Office conference with B. Colby, T. Lantz, and S. Dille regarding post-call action items. | 0.30 | 235.50 |
| 07/30/15 | JDP | Review UST objection to incentive bonus plan. | 0.50 | 237.50 |
| 07/30/15 | JDP | Review Samson insolvency and payment issues. | 0.40 | 190.00 |
| 07/30/15 | JDP | Review issues regarding Hydra Tech sludge issue and Clean Harbors utility status. | 0.50 | 237.50 |
| 07/30/15 | JDP | Talk with Mr. Lantz regarding Hydra Tech sludge issues and clean harbors utility status. | 0.20 | 95.00 |
| 07/30/15 | JDP | Review issues regarding schedules to AMZG reports. | 0.50 | 237.50 |
| 07/30/15 | JDP | Talk with Mr. Greco regarding AMZG reports. | 0.30 | 142.50 |
| 07/30/15 | JLR | Telephone conferences with Ms. Peterson regarding Board call. | 0.30 | 235.50 |
| 07/30/15 | JLR | Attend board meeting for American Eagle. | 0.80 | 628.00 |
| 07/31/15 | EAG | Review discovery served on Ad Hoc holders. | 0.30 | 165.00 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132866 |
| Matter Number: | 096508.000004 |
| | Page 12 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/31/15 | EAG | Telephone call with Marty Beskow regarding incentive compensation issues. | 0.40 | 220.00 |
| 07/31/15 | EAG | Review incentive compensation standard regarding motion. | 0.50 | 275.00 |
| 07/31/15 | EAG | Review Power objection to incentive compensation. | 0.30 | 165.00 |
| 07/31/15 | EAG | Review US Trustee's objection to incentive compensation motion. | 0.40 | 220.00 |
| 07/31/15 | EAG | Telephone call with Tad Davidson regarding hearing on turnover and incentive compensation. | 0.40 | 220.00 |
| 07/31/15 | EAG | Review various cases regarding incentive compensation v kerp issues. | 1.20 | 660.00 |
| 07/31/15 | RWK | Office conference with B. Colby, T. Lantz, S. Dille, and M. Beskow regarding structure issues. | 0.70 | 549.50 |
| 07/31/15 | RWK | Attend semi-weekly WIP call. | 0.30 | 235.50 |
| 07/31/15 | JDP | Review issues regarding Samson payments and Samson insolvency proceedings. | 0.30 | 142.50 |
| 07/31/15 | JDP | Talk with Mr. Clarke regarding Samson payments. | 0.10 | 47.50 |
| 07/31/15 | JDP | Talk with Mr. Datillo regarding Samson payments. | 0.20 | 95.00 |
| 07/31/15 | JDP | Talk with Ms. St. John regarding Brennard Energy payments. | 0.20 | 95.00 |
| 07/31/15 | JDP | Talk with Mr. Davidson regarding Brennard Energy working interest payments. | 0.20 | 95.00 |
| 07/31/15 | JDP | Research issues regarding employee incentive plan. | 1.40 | 665.00 |
| 07/31/15 | JDP | Review Power objection to employee incentive plan. | 0.70 | 332.50 |
| 07/31/15 | JDP | Talk with Mr. Garvin regarding employee incentive motion and UST objection. | 0.50 | 237.50 |
| 07/31/15 | JDP | Talk with Mr. Wilkie regarding August 3rd hearing matters. | 0.30 | 142.50 |
| 07/31/15 | JDP | Talk with Ms. Perry regarding employee incentive plan | 0.50 | 237.50 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

Invoice Date: 08/18/15
Invoice Number: 50132866
Matter Number: 096508.000004
Page 13

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | and objection. | | |
| 07/31/15 | JDP | Talk with Mr. Beskow regarding objections to employee incentive plan. | 0.80 | 380.00 |
| 07/31/15 | JLR | Emails with Noteholders regarding Samson payment. | 0.20 | 157.00 |
| 07/31/15 | JLR | Telephone conference with Mr. Clark regarding requested information and sale documents. | 0.40 | 314.00 |
| 07/31/15 | JLR | Attend conference call with Company and Canaccord regarding status. | 0.40 | 314.00 |
| 07/31/15 | JLR | Send Divide County lien release information to Noteholders. | 0.50 | 392.50 |
| 07/31/15 | JLR | Review objection to employee motion by Power Crude Energy. | 0.50 | 392.50 |
| 07/31/15 | WCT | Telephone conference with Mr. Parrish and Ms. Green regarding incentive bonus motion and objection from UST. | 0.40 | 158.00 |
| | **Total** | | **101.50** | **47,632.00** |

## Expenses and Other Charges

| | | | |
|------|-------------|---|---|
| 07/17/15 | VITAL TRANSPORTATION, INC. - Ground Transportation Local (E109) VITAL TRANSPORTATION, INC. Jorian RoseTravel from airport 6/12/15 14:00 | | 148.96 |
| 07/17/15 | VITAL TRANSPORTATION, INC. - Ground Transportation Local (E109) VITAL TRANSPORTATION, INC. Jorian Rose Travel to airport 6/6/15 10:15 | | 148.34 |
| | **Subtotal - Ground Transportation Local (E109)** | | **297.30** |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132866 |
| Matter Number: | 096508.000004 |
| | Page 14 |

| Date | Description | Amount |
|---|---|---|
| 07/12/15 | ELIZABETH A. GREEN - Lodging (E110) Lodging; Elizabeth Green; Lodging while in Denver, CO while attending hearing and meetings in American Eagle bankruptcy case from July 12, 2015 to July 14, 2015.; Jul 12, 2015 | 755.06 |
| 07/14/15 | JIMMY D. PARRISH - Lodging (E110) Lodging; Jimmy Parrish; Hotel stay for Jimmy Parrish regarding trip to Denver to attend 7/13/15 hearing on Motion to Approve Bid Procedures.; Jul 14, 2015 | 755.06 |
| | **Subtotal - Lodging (E110)** | **1,510.12** |
| 07/22/15 | UNITED PARCEL SERVICE - UPS Victor Greco Office of the US Trustee Byron G. R ogers Federal Building 1961 Stout Street Denver CO 1ZF255R80190477843 | 8.88 |
| | **Subtotal - Delivery Services (E107)** | **8.88** |
| 07/12/15 | ELIZABETH A. GREEN - Dinner; Elizabeth Green; Dinner while in Denver, CO while attending hearing and meetings in American Eagle bankruptcy case from July 12, 2015 to July 14, 2015.; Jul 12, 2015; | 30.84 |
| 07/13/15 | ELIZABETH A. GREEN - Lunch; Elizabeth Green; Lunch while in Denver, CO while attending hearing and meetings in American Eagle bankruptcy case from July 12, 2015 to July 14, 2015.; Jul 13, 2015; | 26.60 |
| 07/13/15 | ELIZABETH A. GREEN - Breakfast; Elizabeth Green; Dinner while in Denver, CO while attending hearing and meetings in American Eagle bankruptcy case from July 12, 2015 to July 14, 2015.; Jul 13, 2015; | 7.40 |
| 07/14/15 | ELIZABETH A. GREEN - Meals while Traveling (E110) Lunch; Elizabeth Green; Lunch with Jimmy Parrish at the Denver airport before departing Denver, CO after attending hearings and meetings in the American Eagle Bankruptcy case.; Jul 14, 2015; | 37.32 |
| | **Subtotal - Meals while Traveling (E110)** | **102.16** |
| 07/12/15 | ELIZABETH A. GREEN - Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Taxi service from Airport to Hotel while in Denver, CO to attend hearing and meetings in American Eagle bankruptcy case from July 12, 2015 to July 14, 2015.; Jul 12, 2015; | 93.00 |
| 07/14/15 | ELIZABETH A. GREEN - Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Taxi/car service to Denver airport to return to Orlando, FL after attending hearings and meetings in the American Eagle Bankruptcy case.; Jul 14, 2015; | 60.00 |

Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132866 |
| Matter Number: | 096508.000004 |
| | Page 15 |

| | | |
|---|---|---|
| 07/14/15 | JIMMY D. PARRISH - Ground Transportation Out of Town (E110) Parking; Jimmy Parrish; Airport parking regarding trip to Denver to attend hearing on Motion to Approve Bidding Procedures.; Jul 14, 2015; | 51.00 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **204.00** |

| | | |
|---|---|---|
| 07/14/15 | JIMMY D. PARRISH - Telephone Charges (E105) Jimmy Parrish; Jul 14, 2015; | 8.99 |
| | **Subtotal - Telephone Charges (E105)** | **8.99** |

| | | |
|---|---|---|
| 07/17/15 | JIMMY D. PARRISH- Airfare/Trainfare (E110) Airfare; Elizabeth Green; Airline travel to Denver, CO for Elizabeth Green to attend hearings and meetings from August 2, 2015 to August 3, 2015.; | 1,021.21 |
| | **Subtotal - Airfare/Trainfare (E110)** | **1,021.21** |

| | | |
|---|---|---|
| 07/02/15 | 110 Copies | 11.00 |
| 07/02/15 | 550 Copies | 55.00 |
| 07/21/15 | Copies | 0.10 |
| 07/30/15 | 441 Copies | 44.10 |
| 07/31/15 | 50 Copies | 5.00 |
| 07/31/15 | 30 Copies | 3.00 |
| | **Subtotal - Copier / Duplication (E101)** | **118.20** |

| | | |
|---|---|---|
| 07/01/15 | Postage | 0.97 |
| 07/02/15 | Postage | 32.43 |
| | **Subtotal - Postage (E108)** | **33.40** |

| | | |
|---|---|---|
| 07/01/15 | Westlaw Research - 07/01/15 by LEWIS JONATHAN L | 15.74 |
| 07/01/15 | Westlaw Research - 07/01/15 by LEWIS JONATHAN L | 94.12 |
| 07/31/15 | Westlaw Research - 07/31/15 by PARRISH JIMMY | 34.86 |
| | **Subtotal - Automated Research (E106)** | **144.72** |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132866 |
| Matter Number: | 096508.000004 |
| | Page 16 |

|  |  |
|---|---|
| **Total** | **$ 3,448.98** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132201 | $ 91,126.34 | $ | 0.00 | $ | $ | 91,126.34 |
| 08/17/15 | 50132231 | 63,852.89 | | 0.00 | | | 63,852.89 |
| | **Total** | **$ 154,979.23** | **$** | **0.00** | **$** | **$** | **154,979.23** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 154,979.23 |
| **This Invoice** | $ | 51,080.98 |
| **Total Due including current invoice** | $ | 206,060.21 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132867 |
| B&H File Number: | 07814/096508/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Schedules**

For professional services rendered from July 1, 2015 through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/17/15          $          288.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50132867**

**<u>Firm Contact Information</u>**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**<u>SWIFT Code: KEYBUS33</u>** |
| **Reference Invoice No:**<br>**50132867** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132867 |
| B&H File Number: | 07814/096508/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Schedules**

For professional services rendered from July 1, 2015 through July 31, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ | 288.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 09/17/15** | | | $        288.00 |
| **PREVIOUS BALANCE** | | 18,622.17 | |
| **TOTAL BALANCE DUE** | | 18,910.17 | |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132867 |
| Matter Number: | 096508.000005 |
| | Page 3 |

**Regarding:**  Schedules

**Matter Number:**  096508.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Lane Deanna L | 1.20 | $ 240.00 | $ 288.00 |
| **Total** | **1.20** | | **$ 288.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/15 | DLL | Preparing and serving of Notice of Change of Address of Creditor, Adigo; sending client undeliverable addresses of royalty/working interest owners | 0.50 | 120.00 |
| 07/14/15 | DLL | Teleconference with Mr. Rose regarding Schedule G and sending same to client | 0.20 | 48.00 |
| 07/31/15 | DLL | Reviewing and editing of original working interest-joint interest owners matrix to delete undeliverable addresses in order to upload to the court per request of Kally and at the direction of Mr. Parrish | 0.50 | 120.00 |
| | **Total** | | **1.20** | **288.00** |

**ACCOUNT SUMMARY**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132204 | $ 13,906.23 | | $ 0.00 | | $ | $ 13,906.23 |
| 08/17/15 | 50132235 | 4,715.94 | | 0.00 | | | 4,715.94 |
| | **Total** | **$ 18,622.17** | | **$ 0.00** | | **$** | **$ 18,622.17** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 18,622.17 |
| **This Invoice** | $ | 288.00 |
| **Total Due including current invoice** | $ | 18,910.17 |

## Baker & Hostetler LLP

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132868 |
| B&H File Number: | 07814/096508/000006 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**  **Cash Collateral**

For professional services rendered from July 1, 2015 through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/17/15**     $     **10,765.50**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50132868**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No:**<br>**50132868** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date:                08/18/15
Invoice Number:              50132868
B&H File Number:  07814/096508/000006
Taxpayer ID Number:         34-0082025
Page 2

**Regarding:**          **Cash Collateral**

For professional services rendered from July 1, 2015 through July 31, 2015

    **Fees**                              $      10,765.50

**BALANCE FOR THIS INVOICE DUE BY 09/17/15**                    $    10,765.50

    **PREVIOUS BALANCE**                          100,631.28

    **TOTAL BALANCE DUE**                         111,396.78

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132868 |
| Matter Number: | 096508.000006 |
| | Page 3 |

**Regarding:**      **Cash Collateral**

Matter Number:      096508.000006

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 5.00 | $ 550.00 | $ 2,750.00 |
| Katz Randolf W. | 0.20 | 785.00 | 157.00 |
| Parrish Jimmy D. | 13.90 | 475.00 | 6,602.50 |
| Rose Jorian L. | 1.60 | 785.00 | 1,256.00 |
| **Total** | **20.70** | | **$ 10,765.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/15 | EAG | Call in for court ruling on cash collateral. | 0.40 | 220.00 |
| 07/01/15 | EAG | Review issues regarding court ruling and order. | 0.60 | 330.00 |
| 07/01/15 | JDP | Talk with Mr. Karasch regarding further use of cash collateral. | 0.20 | 95.00 |
| 07/01/15 | JDP | Talk with Mr. Beskow regarding Ad Hoc fees and cash collateral status. | 0.20 | 95.00 |
| 07/01/15 | JDP | Attend telephonic hearing on use of cash collateral. | 0.30 | 142.50 |
| 07/01/15 | JDP | Review cash collateral adequate protection alternatives. | 0.40 | 190.00 |
| 07/01/15 | JDP | Talk with Mr. Clarke and Mr. Silverstein regarding cash collateral order. | 0.20 | 95.00 |
| 07/01/15 | JDP | Review and revise cash collateral order. | 0.70 | 332.50 |
| 07/01/15 | JLR | Ruling from Judge Tallman on cash collateral issue. | 0.40 | 314.00 |
| 07/02/15 | EAG | Review cash collateral issues. | 0.60 | 330.00 |
| 07/02/15 | EAG | Review redline from Ad Hoc counsel regarding order. | 0.30 | 165.00 |
| 07/02/15 | JDP | Review and revise cash collateral order. | 0.40 | 190.00 |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | Invoice Date: | 08/18/15 |
|---|---|---|
| | Invoice Number: | 50132868 |
| | Matter Number: | 096508.000006 |
| | | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/02/15 | JDP | Talk with Mr. Karasch regarding revised cash collateral order. | 0.10 | 47.50 |
| 07/02/15 | JDP | Talk with Mr. Clarke and Mr. Silverstein regarding revised cash collateral order. | 0.40 | 190.00 |
| 07/02/15 | JDP | Review issues regarding cash collateral and adequate protection options. | 0.90 | 427.50 |
| 07/02/15 | JDP | Talk with Mr. Markus regarding cash collateral order revisions. | 0.20 | 95.00 |
| 07/02/15 | JDP | Talk with Mr. Datillo regarding Samson compromise motion. | 0.30 | 142.50 |
| 07/02/15 | JLR | Conference calls with Royalty owners on questions regarding motion to pay claims. | 0.50 | 392.50 |
| 07/02/15 | JLR | Emails Mr. Parrish proposed language for cash collateral order. | 0.40 | 314.00 |
| 07/03/15 | JDP | Talk with Mr. Karasch regarding revised cash collateral order. | 0.10 | 47.50 |
| 07/06/15 | RWK | Telephone conference with and e-mail from J. Parrish regarding Samson payments. | 0.20 | 157.00 |
| 07/06/15 | JDP | Review issues regarding revised cash collateral order. | 0.40 | 190.00 |
| 07/06/15 | JDP | Talk with Mr. Clarke regarding revised cash collateral order. | 0.20 | 95.00 |
| 07/06/15 | JDP | Talk with Mr. Karasch regarding revised cash collateral order. | 0.40 | 190.00 |
| 07/06/15 | JDP | Talk with Mr. Silverstein regarding revised cash collateral order. | 0.10 | 47.50 |
| 07/06/15 | JDP | Talk with Mr. Beskow regarding revised cash collateral budget and Samson reconciliation. | 0.60 | 285.00 |
| 07/06/15 | JDP | Talk with Mr. Colby regarding Samson set-off issues. | 0.20 | 95.00 |
| 07/06/15 | JDP | Talk with Mr. Datillo regarding Samson compromise. | 0.20 | 95.00 |
| 07/06/15 | JDP | Talk with Ms. St. John regarding Samson reconciliation. | 0.20 | 95.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132868 |
| Matter Number: | 096508.000006 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/06/15 | JDP | Talk with Mr. Dille regarding Samson reconciliation and outstanding leasehold issues. | 1.30 | 617.50 |
| 07/07/15 | JDP | Talk with Mr. Beskow regarding revised cash collateral budget. | 0.70 | 332.50 |
| 07/07/15 | JDP | Talk with Mr. Silverstein and Mr. Clarke regarding revised cash collateral budget. | 0.40 | 190.00 |
| 07/07/15 | JDP | Talk with Mr. Lipman regarding denial of cash collateral. | 0.20 | 95.00 |
| 07/08/15 | JDP | Review and revise budget. | 0.50 | 237.50 |
| 07/08/15 | JDP | Review and revise cash collateral order. | 0.40 | 190.00 |
| 07/10/15 | JDP | Talk with Mr. Datillo regarding Samson compromise and payment. | 0.20 | 95.00 |
| 07/14/15 | JDP | Talk with Mr. Beskow regarding royalty payments. | 0.50 | 237.50 |
| 07/15/15 | EAG | Review issues regarding budget. | 0.80 | 440.00 |
| 07/17/15 | EAG | Review issues regarding budget and royalty payments. | 0.90 | 495.00 |
| 07/21/15 | EAG | Review cash collateral budget regarding lien claims. | 0.60 | 330.00 |
| 07/22/15 | EAG | Review issues related to cash collateral budget and payments. | 0.80 | 440.00 |
| 07/27/15 | JDP | Review budget to actual and adequate protection issues. | 0.20 | 95.00 |
| 07/27/15 | JDP | Review budget to actual report. | 0.10 | 47.50 |
| 07/27/15 | JDP | Talk with Mr. Beskow regarding budget to actual report. | 0.10 | 47.50 |
| 07/30/15 | JDP | Talk with Mr. Barber and Mr. Dore regarding proposed order on Power turnover. | 0.10 | 47.50 |
| 07/30/15 | JDP | Draft order directing Power turnover and providing lien creditor adequate protection. | 0.50 | 237.50 |
| 07/30/15 | JDP | Talk with Mr. Stingley regarding financial reports. | 0.40 | 190.00 |
| 07/30/15 | JLR | Email inquiry of Noteholders regarding cash collateral order and fees. | 0.30 | 235.50 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132868 |
| Matter Number: | 096508.000006 |
| | Page 6 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/31/15 | JDP | Review lien creditor objection to use of Power turnover funds. | 0.40 | 190.00 |
| 07/31/15 | JDP | Review issues regarding Power turnover and lien creditor adequate protection. | 0.60 | 285.00 |
| 07/31/15 | JDP | Talk with Mr. Dore and Mr. Barber regarding Power turnover adequate protection. | 0.30 | 142.50 |
| 07/31/15 | JDP | Talk with Mr. Dore regarding Power turnover response. | 0.30 | 142.50 |
| | **Total** | | **20.70** | **10,765.50** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|-------------|----------------|-----------------|-------------------|------------------------|----------------------|--------------------------|-------------|
| 08/17/15 | 50132205 | $ 31,404.03 | $ | 0.00 | $ | $ | 31,404.03 |
| 08/17/15 | 50132254 | 69,227.25 | | 0.00 | | | 69,227.25 |
| | **Total** | **$ 100,631.28** | **$** | **0.00** | | **$** | **$ 100,631.28** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 100,631.28 |
| **This Invoice** | $ | 10,765.50 |
| **Total Due including current invoice** | $ | 111,396.78 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 08/18/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50132869 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000007 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Professionals**

For professional services rendered from July 1, 2015 through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/17/15     $     10,484.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50132869**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50132869** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132869 |
| B&H File Number: | 07814/096508/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Professionals**

For professional services rendered from July 1, 2015 through July 31, 2015

| | | | |
|---|---|---|---|
| **Fees** | $      10,484.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 09/17/15** | | $ | 10,484.00 |
| **PREVIOUS BALANCE** | 45,056.15 | | |
| **TOTAL BALANCE DUE** | 55,540.15 | | |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132869 |
| Matter Number: | 096508.000007 |
| | Page 3 |

**Regarding:**      **Professionals**

Matter Number:      096508.000007

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 6.60 | $ 550.00 | $ 3,630.00 |
| Katz Randolf W. | 1.40 | 785.00 | 1,099.00 |
| Parrish Jimmy D. | 10.10 | 475.00 | 4,797.50 |
| Rose Jorian L. | 0.50 | 785.00 | 392.50 |
| Fuller Lars H. | 1.00 | 445.00 | 445.00 |
| Lane Deanna L | 0.50 | 240.00 | 120.00 |
| **Total** | **20.10** | | $ **10,484.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/02/15 | JDP | Talk with Mr. Richards regarding Canaccord retention and committee issues. | 0.30 | 142.50 |
| 07/06/15 | JDP | Talk with Mr. Richards regarding Canaccord retention. | 0.30 | 142.50 |
| 07/07/15 | JDP | Review issues regarding Hein retention and scope of work. | 0.40 | 190.00 |
| 07/07/15 | JDP | Talk with Ms. Peterson and Mr. Beskow regarding Hein retention and scope of work. | 0.30 | 142.50 |
| 07/07/15 | JDP | Review issues regarding Committee approval of Canaccord retention and supplemental disclosures. | 0.50 | 237.50 |
| 07/08/15 | JDP | Review issues regarding Canaccord retention and supplemental disclosures. | 0.50 | 237.50 |
| 07/08/15 | JDP | Talk with Mr. Richards regarding Canaccord retention and disclosures. | 0.50 | 237.50 |
| 07/10/15 | RWK | Telephone conference with and e-mail from K. Stingley regarding Hein engagement and payment analysis. | 0.40 | 314.00 |
| 07/10/15 | RWK | Conference call with J. Parrish and E. Green regarding employment of Hein. | 0.40 | 314.00 |

**Baker&Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132869 |
| Matter Number: | 096508.000007 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/10/15 | JDP | Talk with Mr. Beskow regarding professional retention open items. | 0.60 | 285.00 |
| 07/10/15 | JDP | Review issues regarding Hein retention. | 0.40 | 190.00 |
| 07/10/15 | JDP | Review status of Canaccord and Committee agreement and disclosure issues. | 0.40 | 190.00 |
| 07/11/15 | JDP | Talk with Mr. Richards regarding supplemental Canaccord disclosures. | 0.20 | 95.00 |
| 07/13/15 | JDP | Review issues regarding Hein employment. | 0.30 | 142.50 |
| 07/14/15 | EAG | Review issues regarding Hein application. | 0.80 | 440.00 |
| 07/15/15 | RWK | Telephone conference with M. Beskow regarding Hein engagement issues. | 0.10 | 78.50 |
| 07/15/15 | JDP | Talk with Ms. Peterson regarding professional retention. | 0.60 | 285.00 |
| 07/15/15 | JDP | Talk with Mr. Rolland regarding Hein retention. | 0.30 | 142.50 |
| 07/15/15 | JDP | Talk with Mr. Vossen regarding Hein retention. | 0.60 | 285.00 |
| 07/15/15 | JDP | Talk with Mr. Stingley regarding Hein retention. | 0.30 | 142.50 |
| 07/16/15 | RWK | Telephone conference with and e-mail to and from J. Parrish regarding need for Hein's services. | 0.40 | 314.00 |
| 07/16/15 | RWK | E-mail to and from K. Stingley regarding Hein accounting schedule and date for 12b-25. | 0.10 | 78.50 |
| 07/16/15 | JDP | Talk with Ms. Peterson regarding Hein application. | 0.30 | 142.50 |
| 07/16/15 | JDP | Draft application to employ Hein. | 0.80 | 380.00 |
| 07/16/15 | JDP | Draft verified statement for Hein application. | 0.70 | 332.50 |
| 07/16/15 | JDP | Talk with Ms. Peterson regarding Roberts application. | 0.40 | 190.00 |
| 07/16/15 | JDP | Talk with Mr. Vossen regarding Hein application. | 0.60 | 285.00 |
| 07/17/15 | EAG | Review issues regarding Hein employment. | 0.60 | 330.00 |
| 07/17/15 | DLL | E-filing Affidavit of Laura Peterson in support of Application to Employ B&H | 0.20 | 48.00 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132869 |
| Matter Number: | 096508.000007 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/17/15 | JDP | Review and revise Hein application. | 0.50 | 237.50 |
| 07/20/15 | DLL | Preparing and E-filing Certificate of Service for Supplement Statement of Laura Peterson | 0.30 | 72.00 |
| 07/21/15 | EAG | Review issues regarding Hein employment. | 0.30 | 165.00 |
| 07/23/15 | JDP | Talk with Mr. Vossen regarding Hein retention. | 0.10 | 47.50 |
| 07/23/15 | JLR | Review supplemental disclosure affidavit for Canaccord Genuity. | 0.50 | 392.50 |
| 07/27/15 | JDP | Talk with Mr. Richards regarding supplemental affidavit. | 0.20 | 95.00 |
| 07/30/15 | LHF | Review and revise supplemental affidavit for Mr. Richards; exchange communications with Mr. Richards regarding same. | 1.00 | 445.00 |
| 07/30/15 | EAG | Review and revise bills for June for preparation of fee applications. | 2.40 | 1,320.00 |
| 07/30/15 | EAG | Review and revise bills for May for beginning preparation of fee applications. | 2.50 | 1,375.00 |
| | **Total** | | **20.10** | **10,484.00** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132206 | $ 21,442.65 | $ | 0.00 | $ | $ | 21,442.65 |
| 08/17/15 | 50132255 | 23,613.50 | | 0.00 | | | 23,613.50 |
| | **Total** | **$ 45,056.15** | | **$ 0.00** | **$** | **$** | **45,056.15** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 45,056.15 |
| **This Invoice** | $ | 10,484.00 |
| **Total Due including current invoice** | $ | 55,540.15 |

## Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132870 |
| B&H File Number: | 07814/096508/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:** **Plan of Reorganization**

For professional services rendered from July 1, 2015 through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/17/15** $ **1,309.00**

# Remittance Copy

Please include this page with payment

### Invoice No:  50132870

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No:<br>**50132870** | Email the "Remittance Copy" to<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132870 |
| B&H File Number: | 07814/096508/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**        **Plan of Reorganization**

For professional services rendered from July 1, 2015 through July 31, 2015

| | | | | |
|---|---|---|---|---|
| **Fees** | $ | 1,309.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 09/17/15** | | | $ | 1,309.00 |
| **PREVIOUS BALANCE** | | 2,984.00 | | |
| **TOTAL BALANCE DUE** | | 4,293.00 | | |

# Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132870 |
| Matter Number: | 096508.000008 |
| | Page 3 |

**Regarding:**     **Plan of Reorganization**

Matter Number:     096508.000008

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 0.40 | $ 550.00 | $ 220.00 |
| Parrish Jimmy D. | 0.40 | 475.00 | 190.00 |
| Layden Andrew V. | 2.90 | 310.00 | 899.00 |
| **Total** | **3.70** | | **$ 1,309.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/14/15 | JDP | Review issues regarding exclusivity and sale timing. | 0.40 | 190.00 |
| 07/16/15 | AVL | Draft motion to Extend Exclusivity Period to file a Plan of Reorganization. | 1.70 | 527.00 |
| 07/17/15 | EAG | Review and revise exclusivity motion. | 0.40 | 220.00 |
| 07/31/15 | AVL | Research regarding standard for extension of exclusivity in Tenth Circuit and draft memorandum to Mr. Parrish regarding same. | 1.20 | 372.00 |
| | **Total** | | **3.70** | **1,309.00** |

**ACCOUNT SUMMARY**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132207 | $ 2,984.00 | | $ 0.00 | | $ | $ 2,984.00 |
| | Total | $ 2,984.00 | | $ 0.00 | | $ | $ 2,984.00 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 2,984.00 |
| **This Invoice** | $ | 1,309.00 |
| **Total Due including current invoice** | $ | 4,293.00 |

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 08/18/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50132871 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000009 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Claims**

For professional services rendered from July 1, 2015 through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/17/15**          $          **22,445.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50132871**

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | <u>**SWIFT Code: KEYBUS33**</u> |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50132871** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | | |
|---|---|---|
| American Eagle Energy Corporation | Invoice Date: | 08/18/15 |
| 2549 W. Main Street, #202 | Invoice Number: | 50132871 |
| Littleton, CO 80120 | B&H File Number: | 07814/096508/000009 |
| | Taxpayer ID Number: | 34-0082025 |
| | | Page 2 |

**Regarding:**          **Claims**

For professional services rendered from July 1, 2015 through July 31, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ | **22,445.00** | |
| **BALANCE FOR THIS INVOICE DUE BY 09/17/15** | | | $    **22,445.00** |
| **PREVIOUS BALANCE** | | **22,392.25** | |
| **TOTAL BALANCE DUE** | | **44,837.25** | |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132871 |
| Matter Number: | 096508.000009 |
| | Page 3 |

**Regarding:**      **Claims**

Matter Number:      096508.000009

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Parrish Jimmy D. | 25.50 | $ 475.00 | $ 12,112.50 |
| Rose Jorian L. | 0.60 | 785.00 | 471.00 |
| Fuller Lars H. | 8.30 | 445.00 | 3,693.50 |
| Lane Deanna L | 25.70 | 240.00 | 6,168.00 |
| **Total** | **60.10** | | **$ 22,445.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/15 | DLL | Downloading additional Proof of Claims; adding same to Claims spreadsheet | 1.00 | 240.00 |
| 07/01/15 | JDP | Talk with Ms. Schantz regarding royalty claims. | 0.60 | 285.00 |
| 07/01/15 | JDP | Talk with Mr. Harlan regarding royalty claims. | 0.10 | 47.50 |
| 07/01/15 | JDP | Talk with Ms. Zehrung regarding royalty claims. | 0.10 | 47.50 |
| 07/01/15 | JDP | Talk with Mr. Bush regarding royalty claims. | 0.40 | 190.00 |
| 07/01/15 | JDP | Talk with Ms. Almquist regarding royalty claims. | 0.10 | 47.50 |
| 07/01/15 | JDP | Talk with Ms. Lien regarding royalty claims. | 0.20 | 95.00 |
| 07/01/15 | JDP | Talk with Mr. Kress regarding royalty claims. | 0.30 | 142.50 |
| 07/01/15 | JDP | Talk with Mr. Anderson regarding royalty claims. | 0.10 | 47.50 |
| 07/01/15 | JDP | Review issues regarding royalty claims. | 0.50 | 237.50 |
| 07/01/15 | JDP | Talk with Mr. Adams regarding royalty claims. | 0.10 | 47.50 |
| 07/01/15 | JDP | Talk with Ms. Legare regarding royalty claims. | 0.20 | 95.00 |
| 07/01/15 | JDP | Talk with M.r Johnson regarding royalty claims. | 0.10 | 47.50 |
| 07/01/15 | JDP | Talk with Mr. Scheff regarding royalty claims. | 0.10 | 47.50 |

**Baker&Hostetler LLP**

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132871 |
| Matter Number: | 096508.000009 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/02/15 | JDP | Talk with Ms. Morrey regarding royalty payments. | 0.20 | 95.00 |
| 07/02/15 | JDP | Talk with Mr. Lynch regarding royalty claims. | 0.20 | 95.00 |
| 07/02/15 | JDP | Talk with Mr. Bush regarding royalty claims. | 0.10 | 47.50 |
| 07/03/15 | JDP | Review issues regarding royalty claims. | 0.80 | 380.00 |
| 07/03/15 | JDP | Talk with Mr. Johnson regarding royalty claims. | 0.20 | 95.00 |
| 07/03/15 | JDP | Talk with Mr. Copeland regarding royalty claims. | 0.30 | 142.50 |
| 07/03/15 | JDP | Talk with Mr. Adams regarding royalty claims. | 0.40 | 190.00 |
| 07/03/15 | JDP | Talk with Mr. Kress regarding royalty claims. | 0.20 | 95.00 |
| 07/03/15 | JDP | Talk with Ms. Almquist regarding royalty claims. | 0.30 | 142.50 |
| 07/06/15 | JDP | Talk with Mr. Lynch regarding royalty motion status and proof of claim alternatives. | 0.20 | 95.00 |
| 07/06/15 | JDP | Talk with Mr. Copeland regarding royalty motion status and proof of claim alternatives. | 0.40 | 190.00 |
| 07/06/15 | JDP | Talk with Ms. Legerre regarding royalty motion status and proof of claim alternatives. | 0.40 | 190.00 |
| 07/06/15 | JDP | Talk with Mr. fader regarding Noteholder proof of claim. | 0.20 | 95.00 |
| 07/06/15 | JDP | Review issues regarding noteholder stipulation. | 0.20 | 95.00 |
| 07/06/15 | JDP | Talk with Mr. Nelson regarding royalty motion status and proof of claim alternatives. | 0.20 | 95.00 |
| 07/06/15 | JDP | Talk with Ms. Shield regarding royalty motion status and proof of claim alternatives. | 0.30 | 142.50 |
| 07/06/15 | JDP | Talk with Mr. Brown regarding royalty motion status and proof of claim alternatives. | 0.30 | 142.50 |
| 07/06/15 | JDP | Talk with Ms. Black regarding royalty motion status and claim alternatives. | 0.50 | 237.50 |
| 07/06/15 | JLR | Telephone conferences with royalty owners regarding proofs of claims. | 0.60 | 471.00 |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 08/18/15 |
| Invoice Number: | | 50132871 |
| Matter Number: | | 096508.000009 |
| | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/07/15 | JDP | Talk with Mr. and Ms. Copeland regarding royalty motion status and proof of claim alternatives. | 0.50 | 237.50 |
| 07/07/15 | JDP | Talk with Mr. Lynch regarding royalty motion status. | 0.30 | 142.50 |
| 07/07/15 | JDP | Talk with Ms. Dunn regarding royalty motion status and proof of claim alternatives. | 0.50 | 237.50 |
| 07/07/15 | JDP | Talk with Mr. Peterson regarding royalty motion status and proof of claim alternatives. | 0.20 | 95.00 |
| 07/07/15 | JDP | Talk with Mr. Karasch regarding royalty motion approval. | 0.20 | 95.00 |
| 07/07/15 | JDP | Review issues regarding overriding royalty and working interest payments. | 1.10 | 522.50 |
| 07/08/15 | JDP | Review issues regarding suspense obligations. | 1.00 | 475.00 |
| 07/08/15 | JDP | Talk with Mr. Espeseth regarding royalty motion status and proof of claim alternatives. | 0.30 | 142.50 |
| 07/08/15 | JDP | Talk with Mr. Brown regarding royalty motion status and proof of claim alternatives. | 0.40 | 190.00 |
| 07/08/15 | JDP | Talk with Ms. Nenes regarding royalty motion status and proof of claim alternatives. | 0.40 | 190.00 |
| 07/08/15 | JDP | Talk with Mr. Ito regarding royalty motion status and proof of claim alternatives. | 0.20 | 95.00 |
| 07/08/15 | JDP | Talk with Mr. Moore regarding royalty motion status and proof of claim alternatives. | 0.40 | 190.00 |
| 07/08/15 | JDP | Talk with Ms. Shields regarding royalty motion status and proof of claim alternatives. | 0.20 | 95.00 |
| 07/08/15 | JDP | Talk with Mr. Wilkie regarding Over Riding Royalty obligations. | 0.10 | 47.50 |
| 07/09/15 | JDP | Talk with Mr. Ito regarding royalty motion status and proof of claim alternatives. | 0.20 | 95.00 |
| 07/09/15 | JDP | Talk with Mr. Fader regarding Noteholder proof of claim stipulation. | 0.10 | 47.50 |
| 07/10/15 | JDP | Talk with Mr. Elliott regarding royalty motion status and | 0.20 | 95.00 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132871 |
| Matter Number: | 096508.000009 |
| | Page 6 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | proof of claim alternatives. | | |
| 07/10/15 | JDP | Talk with Mr. Brown regarding royalty motion status and proof of claim alternatives. | 0.30 | 142.50 |
| 07/13/15 | JDP | Talk with Ms. Highsmith regarding USG set off claims. | 0.20 | 95.00 |
| 07/15/15 | JDP | Talk with Mr. Fader regarding Noteholder claims stipulation. | 0.20 | 95.00 |
| 07/15/15 | JDP | Talk with Ms. Shield regarding royalty status. | 0.30 | 142.50 |
| 07/16/15 | DLL | Downloading the Proof of claims filed yesterday; updating claims spreadsheet | 1.20 | 288.00 |
| 07/16/15 | JDP | Talk with Ms. Haagerson regarding royalty claim. | 0.20 | 95.00 |
| 07/16/15 | JDP | Talk with Ms. Black regarding royalty payments. | 0.40 | 190.00 |
| 07/17/15 | DLL | Downloading the Proof of claims filed yesterday; updating claims spreadsheet | 1.20 | 288.00 |
| 07/20/15 | LHF | Exchange communications with creditors regarding proof of claims. | 1.00 | 445.00 |
| 07/20/15 | DLL | Downloading the Proof of claims filed yesterday; updating claims spreadsheet | 1.00 | 240.00 |
| 07/21/15 | DLL | Downloading the Proof of claims filed yesterday; updating claims spreadsheet | 1.20 | 288.00 |
| 07/21/15 | JDP | Talk with Mr. Durrek regarding Miller Oil claims. | 0.20 | 95.00 |
| 07/22/15 | DLL | Downloading the Proof of claims filed yesterday; updating claims spreadsheet | 1.00 | 240.00 |
| 07/22/15 | JDP | Talk with Mr. Pezanosky regarding USG working interest payments. | 0.20 | 95.00 |
| 07/22/15 | JDP | Talk with Mr. Sewell regarding working interest payments. | 0.30 | 142.50 |
| 07/22/15 | JDP | Review and revise royalty order. | 0.20 | 95.00 |
| 07/23/15 | DLL | Downloading the Proof of claims filed yesterday; updating claims spreadsheet | 1.20 | 288.00 |

Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132871 |
| Matter Number: | 096508.000009 |
| | Page 7 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/23/15 | JDP | Talk with Ms. Chapman regarding royalty payments and claims. | 0.40 | 190.00 |
| 07/23/15 | JDP | Talk with Mr. Sparks regarding royalty claims and payments. | 0.50 | 237.50 |
| 07/23/15 | JDP | Talk with Mr. Cashman regarding royalty payments and claims. | 0.20 | 95.00 |
| 07/24/15 | LHF | Exchange communications with creditors regarding claims. | 1.00 | 445.00 |
| 07/24/15 | DLL | Downloading the Proof of claims filed yesterday; updating claims spreadsheet | 3.20 | 768.00 |
| 07/24/15 | JDP | Talk with Mr. Doak regarding royalty and working interest claims. | 0.60 | 285.00 |
| 07/24/15 | JDP | Review settlement alternative with committee regarding working interest and ORRI claims. | 0.60 | 285.00 |
| 07/24/15 | JDP | Review issues regarding executory contract notice. | 0.70 | 332.50 |
| 07/27/15 | DLL | Downloading all recent of Proofs of Claims to the DMS for both AEEC and AMZG | 2.50 | 600.00 |
| 07/27/15 | JDP | Talk with Ms. Peterson regarding misfiled claims. | 0.20 | 95.00 |
| 07/28/15 | LHF | Exchange communications with claimants regarding claims. | 1.00 | 445.00 |
| 07/28/15 | LHF | Review analyze claims issues related to non-operating interest owners, operators for joint-interest billings, and overriding royalties. | 1.80 | 801.00 |
| 07/28/15 | LHF | Exchange communications with claimants regarding claims. | 1.00 | 445.00 |
| 07/28/15 | DLL | Working with Mr. Layden and client to preparing Notice of filing of Executory Contracts and Unexpired Leases; preparing exhibits listing all executory contracts and unexpired leases and their cure amounts in order to file with the Court and have served on all creditors; working with BMC Group to preparing a mailing matrix for all of the above | 4.00 | 960.00 |
| 07/28/15 | DLL | Downloading all recent of Proofs of Claims to the DMS | 2.20 | 528.00 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132871 |
| Matter Number: | 096508.000009 |
| | Page 8 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | for both AEEC and AMZG | | |
| 07/28/15 | JDP | Talk with M.r Baldwin regarding royalty claims. | 0.20 | 95.00 |
| 07/29/15 | LHF | Exchange communications with creditors regarding claim issues. | 1.00 | 445.00 |
| 07/29/15 | DLL | Downloading yesterday's POC's and updating claims spreadsheet | 2.50 | 600.00 |
| 07/29/15 | JDP | Review royalty and working interest claims. | 0.40 | 190.00 |
| 07/29/15 | JDP | Talk with Ms. Peterson regarding claims register. | 0.20 | 95.00 |
| 07/29/15 | JDP | Talk with Mr. Stingley regarding working interest claims. | 0.40 | 190.00 |
| 07/29/15 | JDP | Talk with Mr. Doak regarding his working interest clients and POCs. | 0.20 | 95.00 |
| 07/29/15 | JDP | Talk with Mr. Fried regarding order approving payments to working interest holders and ORRIs. | 0.10 | 47.50 |
| 07/30/15 | LHF | Exchange communications with creditors regarding claims. | 0.50 | 222.50 |
| 07/30/15 | JDP | Talk with Ms. Peterson regarding claims objection deadline. | 0.10 | 47.50 |
| 07/30/15 | JDP | Talk with Mr. Ryerson regarding personal injury matter against the Debtor. | 0.10 | 47.50 |
| 07/30/15 | JDP | Talk with Ms. St. John regarding working interest claims. | 0.30 | 142.50 |
| 07/30/15 | JDP | Talk with Mr. Doak regarding working interest claims. | 0.40 | 190.00 |
| 07/30/15 | JDP | Talk with Ms. Olson regarding royalty claims. | 0.20 | 95.00 |
| 07/30/15 | JDP | Talk with Mr. Baldwin regarding royalty claims. | 0.30 | 142.50 |
| 07/30/15 | JDP | Review issues regarding supplemental matrix for claims register and impact on service. | 0.50 | 237.50 |
| 07/30/15 | JDP | Talk with Kally at Bankruptcy Court regarding claims register and supplemental matrix. | 0.40 | 190.00 |
| 07/30/15 | JDP | Talk with Mr. Pezanosky regarding USG claims and | 0.10 | 47.50 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132871 |
| Matter Number: | 096508.000009 |
| | Page 9 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | Power holdbacks. | | |
| 07/31/15 | LHF | Review and exchange communications regarding objection filed by mechanic's lienor. | 1.00 | 445.00 |
| 07/31/15 | DLL | Downloading POC's and updating claims spreadsheet | 3.50 | 840.00 |
| 07/31/15 | JDP | Talk with Mr. Lossin regarding Reeves royalty claims. | 0.60 | 285.00 |
| 07/31/15 | JDP | Talk with Mr. Reeves regarding royalty claim. | 0.40 | 190.00 |
| 07/31/15 | JDP | Talk with Kally at Bankruptcy Court regarding supplemental creditor matrix for claims register input. | 0.30 | 142.50 |
| | **Total** | | **60.10** | **22,445.00** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132281 | $ 13,098.75 | $ | 0.00 | $ | $ | 13,098.75 |
| 08/17/15 | 50132208 | 9,293.50 | | 0.00 | | | 9,293.50 |
| | **Total** | **$ 22,392.25** | **$** | **0.00** | **$** | **$** | **22,392.25** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 22,392.25 |
| **This Invoice** | $ | 22,445.00 |
| **Total Due including current invoice** | $ | 44,837.25 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 08/18/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50132872 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000010 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Secured Creditors**

For professional services rendered from July 1, 2015 through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/17/15**    $     8,263.50

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50132872**

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50132872** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | | |
|---|---|---|
| American Eagle Energy Corporation | Invoice Date: | 08/18/15 |
| 2549 W. Main Street, #202 | Invoice Number: | 50132872 |
| Littleton, CO 80120 | B&H File Number: | 07814/096508/000010 |
| | Taxpayer ID Number: | 34-0082025 |
| | | Page 2 |

**Regarding:**      **Secured Creditors**

For professional services rendered from July 1, 2015 through July 31, 2015

| | | | | |
|---|---|---|---|---|
| **Fees** | $ | 8,263.50 | | |
| **BALANCE FOR THIS INVOICE DUE BY 09/17/15** | | | $ | 8,263.50 |
| **PREVIOUS BALANCE** | | 9,772.75 | | |
| **TOTAL BALANCE DUE** | | 18,036.25 | | |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132872 |
| Matter Number: | 096508.000010 |
| | Page 3 |

**Regarding:**  **Secured Creditors**

Matter Number:    096508.000010

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 6.30 | $ 550.00 | $ 3,465.00 |
| Katz Randolf W. | 0.20 | 785.00 | 157.00 |
| Parrish Jimmy D. | 3.60 | 475.00 | 1,710.00 |
| Rose Jorian L. | 3.30 | 785.00 | 2,590.50 |
| Layden Andrew V. | 1.10 | 310.00 | 341.00 |
| **Total** | **14.50** | | $ **8,263.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/09/15 | JLR | Telephone conference with counsel for CMG regarding objection. | 0.40 | 314.00 |
| 07/10/15 | EAG | Review lien issues regarding priorities. | 0.80 | 440.00 |
| 07/10/15 | JDP | Review American Eagle lien analysis. | 1.20 | 570.00 |
| 07/13/15 | AVL | Review issues regarding lien analysis and necessary steps to finalize. | 0.50 | 155.00 |
| 07/13/15 | AVL | Review issues regarding lien priority analysis and draft correspondence to Ms. Green and Mr. Rose regarding same. | 0.30 | 93.00 |
| 07/13/15 | JDP | Review alternatives for use of Power funds and adequate protection to lien holders. | 0.70 | 332.50 |
| 07/13/15 | JLR | Review lien analysis for objecting parties to bidding procedures order. | 0.30 | 235.50 |
| 07/13/15 | JLR | Telephone conference with Mr. Layden regarding lien analysis. | 0.30 | 235.50 |
| 07/14/15 | EAG | Telephone call with Tad Davidson regarding lien issues. | 0.60 | 330.00 |
| 07/14/15 | EAG | Review committee issues regarding lien analysis. | 0.30 | 165.00 |

**Baker&Hostetler LLP**

American Eagle Energy Corporation

| | | Invoice Date: | 08/18/15 |
|---|---|---|---|
| | | Invoice Number: | 50132872 |
| | | Matter Number: | 096508.000010 |
| | | | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/14/15 | EAG | Telephone call with Laura Patterson regarding liens. | 0.30 | 165.00 |
| 07/14/15 | EAG | Review North Dakota lien issues and statute regarding adversary. | 1.20 | 660.00 |
| 07/15/15 | EAG | Review issues regarding liens. | 1.30 | 715.00 |
| 07/16/15 | EAG | Review issues regarding lien analysis. | 0.90 | 495.00 |
| 07/16/15 | AVL | Draft correspondence re: lien priority analysis to Ms. Green. | 0.30 | 93.00 |
| 07/16/15 | JDP | Review lien priority analysis and issues. | 0.70 | 332.50 |
| 07/20/15 | EAG | Review issues regarding lien analysis and priorities. | 0.90 | 495.00 |
| 07/23/15 | JLR | Review information for secured financing per question of Noteholders. | 0.90 | 706.50 |
| 07/27/15 | RWK | Telephone conference with L. Peterson regarding lien priming issues. | 0.20 | 157.00 |
| 07/28/15 | JDP | Review vendor lien claims. | 0.40 | 190.00 |
| 07/29/15 | JDP | Review issues regarding USG and Power claims, holdback and impact of working interest order. | 0.40 | 190.00 |
| 07/29/15 | JDP | Talk with Ms. Perry and Mr. Pezanosky regarding USG and Power claims and impact of working interest order. | 0.20 | 95.00 |
| 07/29/15 | JLR | Emails with Noteholders' counsel request for lien information. | 0.40 | 314.00 |
| 07/30/15 | JLR | Email and locate information requested by Mr. Clark for lien analysis. | 0.70 | 549.50 |
| 07/30/15 | JLR | Send loan information to Noteholders per request. | 0.30 | 235.50 |
| | **Total** | | **14.50** | **8,263.50** |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132872 |
| Matter Number: | 096508.000010 |
| | Page 5 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132282 | $ 8,558.25 | $ | 0.00 | $ | $ | 8,558.25 |
| 08/17/15 | 50132211 | 1,214.50 | | 0.00 | | | 1,214.50 |
| | **Total** | **$ 9,772.75** | **$** | **0.00** | **$** | **$** | **9,772.75** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 9,772.75 |
| **This Invoice** | $ | 8,263.50 |
| **Total Due including current invoice** | $ | 18,036.25 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 08/18/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50132873 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000011 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**     **Adversary Matters**

For professional services rendered from July 1, 2015 through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/17/15**     $     **3,227.50**

# Remittance Copy

Please include this page with payment

**Invoice No:  50132873**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50132873** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132873 |
| B&H File Number: | 07814/096508/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Adversary Matters**

For professional services rendered from July 1, 2015 through July 31, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ | 3,227.50 | |
| **BALANCE FOR THIS INVOICE DUE BY 09/17/15** | | | $ 3,227.50 |
| PREVIOUS BALANCE | | 2,854.50 | |
| **TOTAL BALANCE DUE** | | 6,082.00 | |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132873 |
| Matter Number: | 096508.000011 |
| | Page 3 |

**Regarding:**          **Adversary Matters**

**Matter Number:**      096508.000011

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 3.60 | $  550.00 | $     1,980.00 |
| Parrish Jimmy D. | 2.30 | 475.00 | 1,092.50 |
| Layden Andrew V. | 0.50 | 310.00 | 155.00 |
| **Total** | **6.40** | | $     **3,227.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/10/15 | JDP | Review lien claim adversary complaint. | 0.70 | 332.50 |
| 07/14/15 | EAG | Review adversary proceeding filed by Hydrotek, et al regarding lien priority. | 0.80 | 440.00 |
| 07/15/15 | JDP | Review issues regarding Lien priority adversary commenced by Haliburton, Hydra Tech and other lien claimants. | 1.60 | 760.00 |
| 07/21/15 | EAG | Review lien chart provided by client and compare with adversary filed by lien claimants. | 0.80 | 440.00 |
| 07/22/15 | EAG | Review lien issues for response to complaint filed by vendors. | 0.90 | 495.00 |
| 07/31/15 | EAG | Review liens filed by various vendors related to adversary. | 1.10 | 605.00 |
| 07/31/15 | AVL | Review issues regarding pending adversary to determine priority of liens. | 0.50 | 155.00 |
| | **Total** | | **6.40** | **3,227.50** |

# Baker&Hostetler LLP

*Atlanta*        *Chicago*        *Cincinnati*     *Cleveland*      *Columbus*       *Costa Mesa*     *Denver*
*Houston*        *Los Angeles*    *New York*       *Orlando*        *Philadelphia*   *Seattle*        *Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132873 |
| Matter Number: | 096508.000011 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132215 | $ 2,854.50 | $ | 0.00 | $ | $ | 2,854.50 |
| | Total | $ 2,854.50 | $ | 0.00 | $ | $ | 2,854.50 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 2,854.50 |
| This Invoice | $ | 3,227.50 |
| Total Due including current invoice | $ | 6,082.00 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132875 |
| B&H File Number: | 07814/096508/000012 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**  Vendor Financing/Committee Settlement Discussions

For professional services rendered from July 1, 2015 through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/17/15**     $     **2,813.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50132875**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>50132875 | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 08/18/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50132875 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000012 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 2 |

**Regarding:**     Vendor Financing/Committee Settlement Discussions

For professional services rendered from July 1, 2015 through July 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **2,813.00** |
| **BALANCE FOR THIS INVOICE DUE BY 09/17/15** | $ | **2,813.00** |

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132875 |
| Matter Number: | 096508.000012 |
| | Page 3 |

**Regarding:** Vendor Financing/Committee Settlement Discussions

**Matter Number:** 096508.000012

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Parrish Jimmy D. | 4.60 | $ 475.00 | $ 2,185.00 |
| Rose Jorian L. | 0.80 | 785.00 | 628.00 |
| **Total** | **5.40** | | **$ 2,813.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/07/15 | JDP | Review vendor financing issues. | 0.40 | 190.00 |
| 07/07/15 | JDP | Talk with Mr. Lantz regarding vendor financing of wells. | 0.20 | 95.00 |
| 07/07/15 | JLR | Emails and telephone conferences with Committee and Mr. Mr. Lantz regarding vendor finance. | 0.40 | 314.00 |
| 07/08/15 | JDP | Review issues regarding vendor financing alternatives. | 0.40 | 190.00 |
| 07/13/15 | JDP | Review Noteholder and Committee settlement alternatives. | 0.60 | 285.00 |
| 07/17/15 | JLR | Telephone conference with Mr. Richards regarding settlement talks with Committee. | 0.40 | 314.00 |
| 07/20/15 | JDP | Review global settlement alternatives between committee and note holders. | 0.60 | 285.00 |
| 07/20/15 | JDP | Talk with Mr. Karasch regarding global settlement alternatives with noteholders. | 0.40 | 190.00 |
| 07/21/15 | JDP | Meet with Mr. Davidson regarding Committee settlement and plan alternatives. | 1.30 | 617.50 |
| 07/24/15 | JDP | Talk with Mr. Karasch regarding global resolution alternatives with noteholders. | 0.30 | 142.50 |
| 07/24/15 | JDP | Review global resolution alternatives for committee and noteholders. | 0.40 | 190.00 |

**BAKER & HOSTETLER** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132875 |
| Matter Number: | 096508.000012 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | **Total** | | **5.40** | **2,813.00** |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132877 |
| B&H File Number: | 07814/096508/000013 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Asset Sales**

For professional services rendered from July 1, 2015 through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/17/15**     $     **72,641.87**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50132877**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No:<br>50132877 | Email the "Remittance Copy" to<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132877 |
| B&H File Number: | 07814/096508/000013 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**        **Asset Sales**

For professional services rendered from July 1, 2015 through July 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **72,618.50** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 23.37 |
| **Total Expenses** | $ | 23.37 |
| **BALANCE FOR THIS INVOICE DUE BY 09/17/15** | $ | **72,641.87** |
| **PREVIOUS BALANCE** | | 163,982.09 |
| **TOTAL BALANCE DUE** | | 236,623.96 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132877 |
| Matter Number: | 096508.000013 |
| | Page 3 |

**Regarding:**          **Asset Sales**

**Matter Number:**      096508.000013

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Green Elizabeth A. | 27.90 | $ 550.00 | $ | 15,345.00 |
| Katz Randolf W. | 7.80 | 785.00 | | 6,123.00 |
| Lehrer  II John R. | 4.10 | 545.00 | | 2,234.50 |
| Parrish Jimmy D. | 31.20 | 475.00 | | 14,820.00 |
| Rose Jorian L. | 37.10 | 785.00 | | 29,123.50 |
| Layden Andrew V. | 0.70 | 310.00 | | 217.00 |
| Fuller Lars H. | 9.00 | 445.00 | | 4,005.00 |
| Townsend Wendy C. | 1.90 | 395.00 | | 750.50 |
| **Total** | **119.70** | | **$** | **72,618.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/15 | JRL | Telephone conference call with creditor counsel regarding draft APA agreement and technical research regarding the same. | 2.20 | 1,199.00 |
| 07/01/15 | JDP | Talk with Ms. Highsmith regarding NextEra/USG NDA. | 0.10 | 47.50 |
| 07/01/15 | JLR | Conference call with counsel for Noteholders and Mr. Lehrer regarding tax issues for sale. | 0.50 | 392.50 |
| 07/01/15 | JLR | Telephone conference with counsel for Arapahoe County for objection issues. | 0.30 | 235.50 |
| 07/01/15 | JLR | Review objection to sale for Arapahoe County objection | 0.40 | 314.00 |
| 07/01/15 | WCT | Conduct additional legal research regarding KERP motions in preparation of meeting with Ms. Peterson to discuss facts in case and review other KERP motions approved by bankruptcy court. | 1.70 | 671.50 |
| 07/01/15 | WCT | Telephone call to Ms. Peterson requesting information for KERP motion, leave message. | 0.20 | 79.00 |
| 07/02/15 | EAG | Review administrative language in APA. | 0.50 | 275.00 |

**Baker & Hostetler LLP**

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

American Eagle Energy Corporation

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 08/18/15 |
| | | Invoice Number: | | 50132877 |
| | | Matter Number: | | 096508.000013 |
| | | | | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/02/15 | RWK | E-mail to and from P. Lynch regarding NDA for US Energy; Review and edit same. | 0.20 | 157.00 |
| 07/02/15 | RWK | Telephone conference with L. Peterson regarding NDA. | 0.10 | 78.50 |
| 07/06/15 | RWK | Telephone conferences with and e-mails to and from P. Lynch regarding further edits to NDA for US Energy and respond to US Energy's final comments. | 0.50 | 392.50 |
| 07/06/15 | RWK | Telephone conference with J. Parrish regarding Samson and retention bid procedures royalty payments and July 13 hearing. | 0.20 | 157.00 |
| 07/06/15 | RWK | Telephone conference with B. Colby regarding Samson and 363 sale issues. | 0.30 | 235.50 |
| 07/06/15 | JDP | Talk with Mr. Pazanowsky regarding bid procedure revisions. | 0.20 | 95.00 |
| 07/06/15 | JDP | Talk with Ms. Highsmith regarding bid procedure revisions. | 0.30 | 142.50 |
| 07/06/15 | JLR | Draft and revise bidding procedures order. | 0.80 | 628.00 |
| 07/06/15 | JLR | Telephone conference with Mr. Clark regarding revised APA. | 0.30 | 235.50 |
| 07/06/15 | JLR | Draft notice of amended exhibits for APA and proposed bid procedures order. | 0.90 | 706.50 |
| 07/06/15 | JLR | Telephone conference with Mr. Parrish regarding royalty owners' calls and bid procedures objections. | 0.50 | 392.50 |
| 07/06/15 | JLR | Review NDA changes from Ms. Jenson for Committee agreement. | 0.40 | 314.00 |
| 07/07/15 | RWK | Conference call with B. Colby, L. Peterson, and M. Beskow regarding removal of access to data-room to disqualified potential bidder. | 0.10 | 78.50 |
| 07/07/15 | JDP | Review issues regarding Next Era comments on bid procedures and alternate language. | 0.60 | 285.00 |
| 07/07/15 | JLR | Review APA revisions from Noteholders and corresponding schedule changes. | 1.30 | 1,020.50 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132877 |
| Matter Number: | 096508.000013 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/07/15 | JLR | Conference call with American Eagle regarding status APA, royalty motion. | 0.80 | 628.00 |
| 07/07/15 | JLR | Telephone conference with Mr. Katz regarding APA revisions. | 0.50 | 392.50 |
| 07/08/15 | EAG | Review and revise Asset Purchase Agreement. | 0.70 | 385.00 |
| 07/08/15 | EAG | Telephone call with Ira Karsach regarding objection issues. | 0.80 | 440.00 |
| 07/08/15 | JDP | Review bid procedure comments and revisions. | 0.60 | 285.00 |
| 07/08/15 | JDP | Talk with Mr. Clarke regarding bid procedure comments and revisions. | 0.30 | 142.50 |
| 07/08/15 | JDP | Talk with Mr. Markus regarding bid procedures status. | 0.30 | 142.50 |
| 07/08/15 | JDP | Talk with Mr. Clarke, Mr. Silverstein and Mr. Davidson regarding bid procedures status. | 0.40 | 190.00 |
| 07/08/15 | JDP | Talk with Mr. Karasch regarding bid procedures comments. | 0.40 | 190.00 |
| 07/08/15 | JLR | Conference call with Mr. Klidonas and Mr. Lehrer regarding tax issues for reorganization. | 0.40 | 314.00 |
| 07/08/15 | JLR | Telephone conference with Ms. Green regarding status of APA for filing. | 0.40 | 314.00 |
| 07/08/15 | JLR | Review and revise draft notice of amended exhibits bidding procedures motion. | 0.50 | 392.50 |
| 07/08/15 | JLR | Review and revise APA and blackline against prior versions for tax issues and schedule issues. | 0.80 | 628.00 |
| 07/08/15 | JLR | Review and revise bidding procedures order in light of comments from bidders and Noteholders. | 1.50 | 1,177.50 |
| 07/09/15 | LHF | Review and revise draft proposed order approving bid procedures and bid procedures. | 3.00 | 1,335.00 |
| 07/09/15 | EAG | Review issues regarding bid procedures. | 0.80 | 440.00 |
| 07/09/15 | EAG | Review issues regarding Asset Purchase Agreement and modified order. | 0.90 | 495.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | Invoice Date: | 08/18/15 |
|---|---|---|
| | Invoice Number: | 50132877 |
| | Matter Number: | 096508.000013 |
| | | Page 6 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/09/15 | JRL | Review and markup draft APA tax provisions. Correspondence with Mr. Rose regarding the same. | 1.00 | 545.00 |
| 07/09/15 | JDP | Talk with Mr. Markus regarding bid procedures status. | 0.40 | 190.00 |
| 07/09/15 | JDP | Talk with Ms. Highsmith regarding revisions to bid procedures. | 0.30 | 142.50 |
| 07/09/15 | JDP | Talk with Mr. Lipinsky regarding JCam objection to bid procedures. | 0.20 | 95.00 |
| 07/09/15 | JDP | Talk with Mr. Clarke regarding bid procedures objections. | 0.10 | 47.50 |
| 07/09/15 | JDP | Review issues regarding bid procedure objections and revisions to bid procedures. | 0.50 | 237.50 |
| 07/09/15 | JLR | Review and revise APA in light of comments from tax lawyers and oil and gas comments. | 1.80 | 1,413.00 |
| 07/09/15 | JLR | Emails with counsel for Noteholders regarding bidding procedures request for changes. | 0.40 | 314.00 |
| 07/09/15 | JLR | Email company regarding status of bidding procedures objections. | 0.40 | 314.00 |
| 07/09/15 | JLR | Telephone conferences with counsel for Noteholders regarding revisions to APA. | 0.40 | 314.00 |
| 07/09/15 | JLR | Review and revise bidding procedures and notice for comments of potential bidders and Mr. Fuller. | 2.50 | 1,962.50 |
| 07/10/15 | LHF | Review and revise proposed order and notice of revisions. | 1.50 | 667.50 |
| 07/10/15 | LHF | Review objections to Bid Procedures. | 1.00 | 445.00 |
| 07/10/15 | LHF | Exchange communications with vendor lienholders regarding Bid Procedures and APA. | 1.00 | 445.00 |
| 07/10/15 | EAG | Review issues regarding sales process. | 0.70 | 385.00 |
| 07/10/15 | EAG | Review issues in preparation for bid procedures hearing. | 1.20 | 660.00 |
| 07/10/15 | RWK | E-mails to and from S. Feely regarding NDA issues. | 0.10 | 78.50 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132877 |
| Matter Number: | 096508.000013 |
| | Page 7 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/10/15 | RWK | Telephone conference with and e-mail from L. Peterson regarding Duquesne Energy NDA issues. | 0.10 | 78.50 |
| 07/10/15 | JDP | Talk with Mr. Lynch and Mr. Richards regarding status of bid procedure objections. | 0.50 | 237.50 |
| 07/10/15 | JDP | Review issues regarding government lease and requested language for sale order. | 0.60 | 285.00 |
| 07/10/15 | JDP | Talk with Mr. Wu and Ms. Froehlkie regarding bid procedures objection and government leases. | 0.50 | 237.50 |
| 07/10/15 | JDP | Talk with Mr. Dille regarding APA schedules. | 0.20 | 95.00 |
| 07/10/15 | JLR | Telephone conference with Committee counsel regarding bidding procedures request from bidder. | 0.30 | 235.50 |
| 07/10/15 | JLR | Emails with Mr. Fuller to file APA on the court docket. | 0.30 | 235.50 |
| 07/10/15 | JLR | Telephone conferences with counsel for Noteholders and Bidders regarding requested change to bid procedures. | 0.60 | 471.00 |
| 07/10/15 | JLR | Revise schedules to comply with APA changes and email to Canaccord to provide to bidders. | 1.60 | 1,256.00 |
| 07/10/15 | JLR | Telephone conference with Ms. Green regarding upcoming bid procedures hearing. | 0.40 | 314.00 |
| 07/12/15 | EAG | Review amended procedures and amended asset purchase agreement in preparation for hearing. | 1.90 | 1,045.00 |
| 07/12/15 | EAG | Review objections filed by various creditors to bid procedures. | 1.60 | 880.00 |
| 07/12/15 | EAG | Prepare for hearing regarding objections. | 1.80 | 990.00 |
| 07/12/15 | EAG | Meeting with Tad Davidson regarding hearing. | 0.90 | 495.00 |
| 07/12/15 | JDP | Meet with Mr. Davidson regarding hearing preparation and bid procedures. | 1.20 | 570.00 |
| 07/12/15 | JDP | Talk with Mr. Karasch regarding bid procedures objections. | 0.40 | 190.00 |
| 07/12/15 | JDP | Talk with Ms. Perry regarding bid procedures objections. | 0.70 | 332.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132877 |
| Matter Number: | 096508.000013 |
| | Page 8 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/12/15 | JDP | Talk with Mr. Barber regarding bid procedures objections. | 0.50 | 237.50 |
| 07/12/15 | JDP | Review issues regarding bid procedures objections and modifications. | 2.10 | 997.50 |
| 07/12/15 | JDP | Review Hydra Tech, Miller Oil, and G-Style objections to bid procedures. | 0.60 | 285.00 |
| 07/12/15 | JDP | Review Committee Objection to bid procedures. | 0.70 | 332.50 |
| 07/12/15 | JDP | Review Power Energy Objection to bid procedures. | 0.60 | 285.00 |
| 07/13/15 | LHF | Attend hearing on bidding procedures. | 1.00 | 445.00 |
| 07/13/15 | LHF | Review vendor objections and analyze response issues. | 1.00 | 445.00 |
| 07/13/15 | LHF | Meetings with creditor counsel and debtor counsel regarding bidding procedure issues. | 0.50 | 222.50 |
| 07/13/15 | EAG | Prepare for hearing on bid procedures. | 4.80 | 2,640.00 |
| 07/13/15 | EAG | Attend hearing on bid procedures. | 2.80 | 1,540.00 |
| 07/13/15 | RWK | Telephone conference with B. Poignant regarding bid procedures Court approval. | 0.10 | 78.50 |
| 07/13/15 | JDP | Prepare for status conference and bid procedures hearing. | 1.50 | 712.50 |
| 07/13/15 | JDP | Attend hearing on bid procedures. | 2.70 | 1,282.50 |
| 07/13/15 | JDP | Talk with Mr. Davidson regarding bid procedure modifications. | 0.40 | 190.00 |
| 07/13/15 | JLR | Emails with Ms. Green regarding avoidance action language in APA per objections of lien creditors and Committee. | 0.40 | 314.00 |
| 07/13/15 | JLR | Attend hearing on bidding procedures order. | 1.60 | 1,256.00 |
| 07/13/15 | JLR | Review and send Ms. Green APA schedules information per objection of Committee. | 0.40 | 314.00 |
| 07/14/15 | EAG | Review issues regarding bid procedures order. | 0.80 | 440.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132877 |
| Matter Number: | 096508.000013 |
| | Page 9 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/14/15 | JDP | Attend Canaccord sale status call with Mr. Beskow and Ms. Peterson. | 0.60 | 285.00 |
| 07/14/15 | JDP | Talk with Mr. Markus regarding bid procedure modifications. | 0.30 | 142.50 |
| 07/14/15 | JLR | Emails with Mr. Roberts and Mr. Dille regarding schedules for APA. | 0.40 | 314.00 |
| 07/14/15 | JLR | Review bid procedures cover to potential bidders from Canaccord Genuity. | 0.70 | 549.50 |
| 07/14/15 | JLR | Telephone conference with potential buyer regarding bidding procedures. | 0.40 | 314.00 |
| 07/14/15 | JLR | Telephone conference with Ms. Green regarding revised bid procedures order. | 0.20 | 157.00 |
| 07/14/15 | JLR | Conference call with Canaccord Genuity and American Eagle regarding status of sale and pending projects. | 0.60 | 471.00 |
| 07/15/15 | EAG | Review and revise bid procedures. | 1.50 | 825.00 |
| 07/15/15 | EAG | Review issues regarding bid procedures. | 1.40 | 770.00 |
| 07/15/15 | JDP | Review and revise bid procedures order. | 1.20 | 570.00 |
| 07/15/15 | JDP | Talk with M.r Clarke regarding bid procedures order. | 0.40 | 190.00 |
| 07/15/15 | JLR | Draft language for APA schedules and emails with Mr. Dille regarding same. | 0.50 | 392.50 |
| 07/15/15 | JLR | Conference call with Steve Dille and Ms. Peterson regarding schedules. | 1.30 | 1,020.50 |
| 07/16/15 | EAG | Review schedules to APA. | 0.80 | 440.00 |
| 07/16/15 | EAG | Review and revise bid procedures order. | 0.70 | 385.00 |
| 07/16/15 | JDP | Talk with Mr. Clarke regarding bid procedures order and revisions. | 0.50 | 237.50 |
| 07/16/15 | JDP | Review and revise bid procedures order. | 1.60 | 760.00 |
| 07/16/15 | JLR | Review bidding procedures order changes from Noteholders. | 0.40 | 314.00 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132877 |
| Matter Number: | 096508.000013 |
| | Page 10 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/17/15 | EAG | Review issues regarding approval of APA. | 0.40 | 220.00 |
| 07/17/15 | JDP | Review bid procedure modification alternatives. | 0.40 | 190.00 |
| 07/17/15 | JDP | Talk with Mr. Barber, Mr. Karasch and Mr. Wilkie regarding bid procedures order. | 0.30 | 142.50 |
| 07/17/15 | JDP | Talk with Ms. Perry regarding bid procedures order. | 0.50 | 237.50 |
| 07/17/15 | JLR | Attend Board meeting regarding progress of case and APA approval. | 1.00 | 785.00 |
| 07/20/15 | EAG | Review bid procedures regarding issues for timing of cure amounts. | 0.80 | 440.00 |
| 07/20/15 | JDP | Talk with Mr. Beskow regarding bid procedures status. | 0.60 | 285.00 |
| 07/20/15 | JDP | Review and revise bid procedures order. | 0.60 | 285.00 |
| 07/21/15 | EAG | Review issues regarding sale process, lien priority and timing of process. | 0.80 | 440.00 |
| 07/21/15 | EAG | Review Canaccord progress and data room participants. | 0.40 | 220.00 |
| 07/22/15 | AVL | Review issues regarding execution of NDA and execution and filing of 502(d) order. | 0.40 | 124.00 |
| 07/22/15 | JDP | Talk with M.r Davidson regarding bid procedure order revisions. | 0.30 | 142.50 |
| 07/22/15 | JDP | Review and revise bid procedures order. | 1.40 | 665.00 |
| 07/22/15 | JDP | Talk with Mr. Wilkie regarding bid procedures order. | 0.40 | 190.00 |
| 07/22/15 | JLR | Review revised APA schedules and email questions to Mr. Dille and Ms. Peterson. | 1.90 | 1,491.50 |
| 07/23/15 | RWK | Telephone conference with B. Colby regarding bidding procedures, valuation, and structuring issues. | 0.40 | 314.00 |
| 07/23/15 | RWK | Analyze valuation and structuring issues. | 0.50 | 392.50 |
| 07/23/15 | AVL | Correspondence with Committee regarding NDA and 502(d) stipulation and order. | 0.30 | 93.00 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132877 |
| Matter Number: | 096508.000013 |
| | Page 11 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/23/15 | JDP | Talk with Mr. Davidson regarding bid procedures order. | 0.40 | 190.00 |
| 07/23/15 | JDP | Review and revise bid procedures order. | 1.90 | 902.50 |
| 07/23/15 | JLR | Emails with Enerquest NDA and access to information. | 0.30 | 235.50 |
| 07/23/15 | JLR | Email Mr. Dille regarding questions on schedules for APA. | 0.60 | 471.00 |
| 07/24/15 | JDP | Talk with Mr. Barber regarding proposed bid procedures order. | 0.30 | 142.50 |
| 07/24/15 | JDP | Talk with Mr. Allison regarding sale status. | 0.40 | 190.00 |
| 07/24/15 | JDP | Talk with Ms. Shield regarding sale status. | 0.30 | 142.50 |
| 07/24/15 | JLR | Review revised APA from Noteholders and comments. | 0.90 | 706.50 |
| 07/24/15 | JLR | Review and email revised APA schedules to Noteholders. | 1.60 | 1,256.00 |
| 07/24/15 | JLR | Revise email cover letter for Canaccord Genuity for sale process to bidders. | 0.50 | 392.50 |
| 07/27/15 | JRL | Review and update draft APA.  Conference with Mr. Rose regarding the same. | 0.60 | 327.00 |
| 07/27/15 | JDP | Review lien creditor credit bid challenge issues. | 0.90 | 427.50 |
| 07/27/15 | JLR | Review and revise APA and comments from Mr. Lehrer regarding tax issues and send to Noteholders. | 1.10 | 863.50 |
| 07/27/15 | JLR | Review revised APA schedules and send revised schedules to Noteholders. | 0.80 | 628.00 |
| 07/28/15 | JLR | Review cover letter from Canaccord to potential bidders. | 0.40 | 314.00 |
| 07/29/15 | RWK | Telephone conference with E. Green regarding sale analysis. | 0.60 | 471.00 |
| 07/29/15 | RWK | Conference call with B. Colby and L. Peterson regarding sale analysis. | 0.40 | 314.00 |
| 07/29/15 | JRL | Review of transaction agreement markup and draft email to Mr. Rose regarding the same. | 0.30 | 163.50 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132877 |
| Matter Number: | 096508.000013 |
| | Page 12 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/29/15 | JLR | Review revised APA from Noteholders and comments regarding same. | 0.80 | 628.00 |
| 07/30/15 | EAG | Review issues regarding data room and status of various purchasers. | 0.90 | 495.00 |
| 07/30/15 | RWK | Office conference with W. Jones regarding 363 sale valuation issues. | 0.50 | 392.50 |
| 07/30/15 | RWK | All-hands calls with prospective bidder. | 0.70 | 549.50 |
| 07/30/15 | RWK | Telephone conference with E. Green regarding 363 transaction and bidding analysis. | 0.30 | 235.50 |
| 07/30/15 | JLR | Telephone conference with Mr. Lehrer regarding APA comments. | 0.20 | 157.00 |
| 07/31/15 | RWK | Office conference with T. Lantz regarding Qualified Bids definition and procedure. | 0.20 | 157.00 |
| 07/31/15 | RWK | Office conference with B. Colby, T. Lantz, S. Dille, and M. Beskow regarding post-bidder call analysis. | 0.70 | 549.50 |
| 07/31/15 | RWK | All-hands call with prospective bidder. | 0.60 | 471.00 |
| 07/31/15 | RWK | Office conference with G. Richards, B. Colby, T. Lantz, S. Dille, and M. Beskow regarding due diligence and bidding updates. | 0.50 | 392.50 |
| 07/31/15 | RWK | Office conference with G. Richards regarding 363, due diligence, and bidding updates. | 0.70 | 549.50 |
| 07/31/15 | JLR | Review changes to APA from Noteholders. | 0.70 | 549.50 |
| 07/31/15 | JLR | Email Mr. Beskow regarding remaining schedules for completion. | 0.40 | 314.00 |
| | **Total** | | **119.70** | **72,618.50** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 07/08/15 | Westlaw Research - 07/08/15 by KLIDONAS GEORGE | | 23.37 |
| | **Subtotal - Automated Research (E106)** | | **23.37** |

# Baker&Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
*Houston*    *Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *Seattle*    *Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132877 |
| Matter Number: | 096508.000013 |
| | Page 13 |

|  |  |
|---|---|
| **Total** | $ 23.37 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132218 | $ 64,980.50 | $ | 0.00 | $ | $ | 64,980.50 |
| 08/17/15 | 50132283 | 99,001.59 | | 0.00 | | | 99,001.59 |
| | **Total** | **$ 163,982.09** | **$** | **0.00** | | **$** | **163,982.09** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 163,982.09 |
| **This Invoice** | $ | 72,641.87 |
| **Total Due including current invoice** | $ | 236,623.96 |

# Baker&Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
*Houston*    *Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *Seattle*    *Washington, DC*

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132879 |
| B&H File Number: | 07814/096508/000014 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Avoidance Actions**

For professional services rendered from July 1, 2015 through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/17/15      $      3,553.50**

## Remittance Copy

Please include this page with payment

**Invoice No:  50132879**

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50132879** | Email the "Remittance Copy" to<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132879 |
| B&H File Number: | 07814/096508/000014 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**         **Avoidance Actions**

For professional services rendered from July 1, 2015 through July 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 3,553.50 |
| **BALANCE FOR THIS INVOICE DUE BY 09/17/15** | $ | 3,553.50 |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132879 |
| Matter Number: | 096508.000014 |
| | Page 3 |

**Regarding:**     **Avoidance Actions**

**Matter Number:**     096508.000014

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 1.50 | $ 550.00 | $ 825.00 |
| Parrish Jimmy D. | 3.10 | 475.00 | 1,472.50 |
| Rose Jorian L. | 1.60 | 785.00 | 1,256.00 |
| **Total** | **6.20** | | **$ 3,553.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/08/15 | JDP | Review issues regarding preference claims and impact of lien claims. | 0.50 | 237.50 |
| 07/13/15 | EAG | Meeting with Marty Beskow regarding issues related to preferences and lien analysis. | 1.50 | 825.00 |
| 07/13/15 | JDP | Talk with Mr. Clarke regarding preference analysis. | 0.30 | 142.50 |
| 07/20/15 | JDP | Review issues regarding preference analysis. | 0.60 | 285.00 |
| 07/22/15 | JDP | Review issues regarding preference analysis. | 0.70 | 332.50 |
| 07/22/15 | JDP | Talk with Mr. Pomerantz and Mr. Richards regarding preference analysis. | 0.20 | 95.00 |
| 07/23/15 | JDP | Talk with Mr. Stingley regarding preference analysis. | 0.40 | 190.00 |
| 07/23/15 | JLR | Telephone conference with Mr. Balistreri regarding preference analysis and revisions. | 0.30 | 235.50 |
| 07/24/15 | JLR | Emails with Noteholders and Committee regarding preference analysis and assumptions. | 0.50 | 392.50 |
| 07/29/15 | JDP | Review status of preference analysis for committee and note holders. | 0.30 | 142.50 |
| 07/29/15 | JDP | Talk with Mr. Caine regarding preference analysis. | 0.10 | 47.50 |
| 07/29/15 | JLR | Emails with Mr. Stingley and Canaccord regarding preference analysis request of Noteholders. | 0.40 | 314.00 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 08/18/15 |
| Invoice Number: | | 50132879 |
| Matter Number: | | 096508.000014 |
| | | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/31/15 | JLR | Telephone conference with Mr. Richards regarding assistance with preference analysis. | 0.40 | 314.00 |
| | **Total** | | **6.20** | **3,553.50** |

**Baker&Hostetler LLP**

*Atlanta*     *Chicago*     *Cincinnati*     *Cleveland*     *Columbus*     *Costa Mesa*     *Denver*
*Houston*     *Los Angeles*     *New York*     *Orlando*     *Philadelphia*     *Seattle*     *Washington, DC*

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | |
| 2549 W. Main Street, #202 | |
| Littleton, CO 80120 | |

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132880 |
| B&H File Number: | 07814/096508/000015 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Committee Issues**

For professional services rendered from July 1, 2015 through July 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/17/15      $      5,021.50**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50132880**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50132880** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132880 |
| B&H File Number: | 07814/096508/000015 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Committee Issues**

For professional services rendered from July 1, 2015 through July 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 5,021.50 |
| **BALANCE FOR THIS INVOICE DUE BY 09/17/15** | $ | 5,021.50 |
| PREVIOUS BALANCE | | 105,213.00 |
| **TOTAL BALANCE DUE** | | 110,234.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/18/15 |
| Invoice Number: | 50132880 |
| Matter Number: | 096508.000015 |
| | Page 3 |

**Regarding:**          **Committee Issues**

**Matter Number:**       096508.000015

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 2.20 | $ 550.00 | $ 1,210.00 |
| Jenson Karin Scholz | 0.50 | 670.00 | 335.00 |
| Parrish Jimmy D. | 2.10 | 475.00 | 997.50 |
| Rose Jorian L. | 2.00 | 785.00 | 1,570.00 |
| Layden Andrew V. | 2.70 | 310.00 | 837.00 |
| Lane Deanna L | 0.30 | 240.00 | 72.00 |
| Gibbons Michael E. | 0.40 | 0.00 | 0.00 |
| **Total** | **10.20** | | **$ 5,021.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/02/15 | EAG | Review email regarding settlement proposal from committee. | 0.30 | 165.00 |
| 07/02/15 | JDP | Review Committee and Noteholder compromise alternatives. | 1.50 | 712.50 |
| 07/02/15 | JLR | Review proposal from Committee to Noteholders. | 0.60 | 471.00 |
| 07/02/15 | JLR | Conference call with Mr. Pomerantz and Mr. Kharasch regarding discussions between the Committee and Noteholders. | 0.40 | 314.00 |
| 07/02/15 | JLR | Telephone conference with Mr. Richards regarding discussions with Committee and Noteholders. | 0.50 | 392.50 |
| 07/04/15 | JLR | telecon with Mr Geoff Richards regarding discussions with the Committee and Noteholders | 0.50 | 392.50 |
| 07/06/15 | JDP | Review issues regarding committee and note holder global compromise alternatives. | 0.60 | 285.00 |
| 07/14/15 | EAG | Review 90-day payment issues regarding committee requirement. | 0.70 | 385.00 |

**Baker&Hostetler** LLP

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 08/18/15 |
| Invoice Number: | | 50132880 |
| Matter Number: | | 096508.000015 |
| | | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/27/15 | EAG | Review discovery served by Committee. | 0.80 | 440.00 |
| 07/27/15 | AVL | Modify 502(d) stipulation as requested by Committee's counsel and finalize. | 1.10 | 341.00 |
| 07/29/15 | MEG | Prepare and review correspondence related to work flow processes of production export of American Eagle custodian records to assist attorney team. | 0.40 | 0.00 |
| 07/30/15 | KSJ | Confer with opposing counsel on replacement production. | 0.50 | 335.00 |
| 07/30/15 | AVL | Review issues regarding possible re-production of documents to Committee. | 0.50 | 155.00 |
| 07/30/15 | AVL | Review issues regarding request by for committee search terms and provide same to Noteholders. | 1.10 | 341.00 |
| 07/31/15 | EAG | Telephone call with Karin Jensen regarding production to committee and providing of documents per request of note holders. | 0.40 | 220.00 |
| 07/31/15 | DLL | Locating requested document for Mr. Rose in order to provide same to Committee | 0.30 | 72.00 |
| | **Total** | | **10.20** | **5,021.50** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132221 | $ 32,543.00 | $ | 0.00 | $ | $ | 32,543.00 |
| 08/17/15 | 50132284 | 72,670.00 | | 0.00 | | | 72,670.00 |
| | **Total** | **$ 105,213.00** | **$** | **0.00** | **$** | **$** | **105,213.00** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 105,213.00 |
| **This Invoice** | $ | 5,021.50 |
| **Total Due including current invoice** | $ | 110,234.50 |

# Baker&Hostetler LLP