## EXHIBIT 2D


## INVOICES FOR FEES AND EXPENSES

607253993.6

# BakerHostetler

| | |
|---|---|
| Mr. Brad Colby | Invoice Date: 08/19/15 |
| American Eagle Energy Corporation | Invoice Number: 50133328 |
| 2549 W. Main St., #202 | B&H File Number: 07814/096508/000001 |
| Littleton, CO 80120 | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**     Securities Advice and Corporate Representation

For professional services rendered from August 1, 2015 through August 15, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/18/15        $        2,120.90**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50133328**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
| Reference Invoice No:<br>50133328 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

| | |
|---|---|
| Mr. Brad Colby | Invoice Date: 08/19/15 |
| American Eagle Energy Corporation | Invoice Number: 50133328 |
| 2549 W. Main St., #202 | B&H File Number: 07814/096508/000001 |
| Littleton, CO 80120 | Taxpayer ID Number: 34-0082025 |
| | Page 2 |

**Regarding:**   Securities Advice and Corporate Representation

For professional services rendered from August 1, 2015 through August 15, 2015

| | | |
|---|---|---|
| **Fees** | $ | 2,119.50 |
| **Expenses and Other Charges** | | |
| **Copier / Duplication (E101)** | | 1.40 |
| **Total Expenses** | $ | 1.40 |
| **BALANCE FOR THIS INVOICE DUE BY 09/18/15** | $ | 2,120.90 |
| **PREVIOUS BALANCE** | | 20,311.77 |
| **TOTAL BALANCE DUE** | | 22,432.67 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133328 |
| Matter Number: | 096508.000001 |
| | Page 3 |

**Regarding:**   Securities Advice and Corporate Representation

**Matter Number:**   096508.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Katz Randolf W. | 2.70 | $ 785.00 | $ 2,119.50 |
| **Total** | **2.70** | | **$ 2,119.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/04/15 | Katz Randolf W. | Attend semi-weekly WIP telephone call. | 0.50 | 392.50 |
| 08/05/15 | Katz Randolf W. | Telephone conference with K. Stingley regarding June 30 10-Q. | 0.10 | 78.50 |
| 08/06/15 | Katz Randolf W. | Telephone conference with and e-mail from K. Stingley regarding draft language in 10-Q notes to financial statements respecting Carry Well. | 0.20 | 157.00 |
| 08/07/15 | Katz Randolf W. | Attend semi-weekly WIP call. | 0.60 | 471.00 |
| 08/12/15 | Katz Randolf W. | Telephone conference with B. Poignant regarding board issues. | 0.90 | 706.50 |
| 08/14/15 | Katz Randolf W. | Attend semi-weekly WIP call. | 0.40 | 314.00 |
| | | **Total** | **2.70** | **2,119.50** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 08/06/15 | 14 Copies | | 1.40 |
| | **Subtotal - Copier / Duplication (E101)** | | **1.40** |
| | **Total** | | **$ 1.40** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133328 |
| Matter Number: | 096508.000001 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | | Original Amount | Last Payment Date | | Total Payments Applied | Last Adjustment Date | | Total Adjustment Applied | | A/R Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/15 | 50132606 | $ | 7,340.64 | $ | | 0.00 | $ | | $ | | 7,340.64 |
| 08/18/15 | 50132864 | | 10,930.13 | | | 0.00 | | | | | 10,930.13 |
| 08/18/15 | 50132605 | | 2,041.00 | | | 0.00 | | | | | 2,041.00 |
| | **Total** | $ | **20,311.77** | $ | | **0.00** | $ | | $ | | **20,311.77** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **20,311.77** |
| **This Invoice** | $ | **2,120.90** |
| **Total Due including current invoice** | $ | **22,432.67** |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133344 |
| B&H File Number: | 07814/096508/000004 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**   **Chapter 11 Bankruptcy**

For professional services rendered from August 1, 2015 through August 15, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/18/15        $        15,904.72**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50133344**

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50133344** | Email the "Remittance Copy" to<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133344 |
| B&H File Number: | 07814/096508/000004 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Chapter 11 Bankruptcy**

For professional services rendered from August 1, 2015 through August 15, 2015

| | | |
|---|---|---|
| **Fees** | $ | **15,391.50** |
| **Expenses and Other Charges** | | |
| Ground Transportation Out of Town (E110) | | 94.00 |
| Lodging (E110) | | 308.68 |
| Meals while Traveling (E110) | | 102.56 |
| Telephone Charges (E105) | | 7.98 |
| **Total Expenses** | $ | **513.22** |
| **BALANCE FOR THIS INVOICE DUE BY 09/18/15** | $ | 15,904.72 |
| **PREVIOUS BALANCE** | | 206,060.21 |
| **TOTAL BALANCE DUE** | | 221,964.93 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133344 |
| Matter Number: | 096508.000004 |
| | Page 3 |

**Regarding:**     **Chapter 11 Bankruptcy**

**Matter Number:**     096508.000004

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 7.30 | $ 550.00 | $ 4,015.00 |
| Katz Randolf W. | 1.60 | 785.00 | 1,256.00 |
| Parrish Jimmy D. | 14.90 | 475.00 | 7,077.50 |
| Rose Jorian L. | 3.60 | 785.00 | 2,826.00 |
| Layden Andrew V. | 0.70 | 310.00 | 217.00 |
| **Total** | **28.10** | | **$ 15,391.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/02/15 | EAG | Review issues regarding turnover motion and outline for hearing. | 1.20 | 660.00 |
| 08/02/15 | EAG | Review issues related to North Dakota lien statute and leapfrogging of lien claims. | 0.80 | 440.00 |
| 08/02/15 | EAG | Telephone call with Tad Davidson regarding hearing on turnover. | 0.40 | 220.00 |
| 08/03/15 | EAG | Attend American eagle hearings regarding turnover, exclusivity, extension of assumption and Royalty owners. | 1.00 | 550.00 |
| 08/03/15 | EAG | Prepare for hearing on turnover motion regarding objections by Hydrotek and Halliburton. | 1.50 | 825.00 |
| 08/03/15 | EAG | Meeting with Marty Beskow regarding issues related to incentive compensation. | 1.20 | 660.00 |
| 08/03/15 | JDP | Talk with Mr. Datillo regarding status of Samson funds transfer as part of Samson compromise. | 0.10 | 47.50 |
| 08/03/15 | JDP | Review issues regarding Hydra Tech clean up issues and Clean Harbors utility management. | 0.50 | 237.50 |
| 08/03/15 | JDP | Talk with Mr. Lantz regarding Hydra Tech clean up issues and Clean Harbors utility requirements. | 0.30 | 142.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133344 |
| Matter Number: | 096508.000004 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/03/15 | JDP | Talk with Ms. Muff regarding submission of hearing orders. | 0.20 | 95.00 |
| 08/03/15 | JDP | Meet with Mr. Beskow regarding incentive bonus motion. | 1.20 | 570.00 |
| 08/03/15 | JDP | Attend American Eagle hearings regarding Power turnover and payment of prepetition working interests and overriding royalties. | 0.60 | 285.00 |
| 08/03/15 | JLR | Conference call with Mr. Buehler regarding accounts at Wells Fargo and bankruptcy case. | 0.60 | 471.00 |
| 08/04/15 | EAG | Review issues regarding status and WIP report. | 0.50 | 275.00 |
| 08/04/15 | RWK | Telephone conference with J. Rose regarding USG carry agreement. | 0.20 | 157.00 |
| 08/04/15 | AVL | Review issues regarding and draft and finalize certificate of non-contested matter. | 0.70 | 217.00 |
| 08/04/15 | JDP | Talk with Mr. Beskow regarding Clean Harbors utility alternatives. | 0.10 | 47.50 |
| 08/04/15 | JDP | Research issues regarding incentive bonus becnhmarks. | 0.80 | 380.00 |
| 08/04/15 | JDP | Talk with Mr. Bakhshian regarding service of certificates of noncontested matters. | 0.20 | 95.00 |
| 08/04/15 | JDP | Talk with Mr. Lantz regarding Hydra Tech clean up and Clean Harbors utility options. | 0.40 | 190.00 |
| 08/04/15 | JDP | Prepare certificate of noncontested matter for motion to extend time to assume or reject nonresidential real property leases. | 0.40 | 190.00 |
| 08/04/15 | JDP | Prepare certificate of noncontested matter for Power Turnover to highlight judge's ruling and agreement on form of the order with Hydra Tech and Halliburton. | 0.60 | 285.00 |
| 08/04/15 | JDP | Talk with Ms. Muff regarding certificates of noncontested matter submissions. | 0.30 | 142.50 |
| 08/04/15 | JDP | Talk with Mr. Datillo regarding Samson funds turnover. | 0.10 | 47.50 |

# Baker&Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
*Houston*    *Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *Seattle*    *Washington, DC*

American Eagle Energy Corporation

| | | | Invoice Date: | 08/19/15 |
|---|---|---|---|---|
| | | | Invoice Number: | 50133344 |
| | | | Matter Number: | 096508.000004 |
| | | | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/04/15 | JDP | Talk with Ms. Perry regarding Power funds turnover. | 0.10 | 47.50 |
| 08/05/15 | JDP | Talk with Ms. Muff regarding American Eagle proposed orders. | 0.10 | 47.50 |
| 08/05/15 | JDP | Talk with Mr. Lantz regarding Clean Harbors utility alternatives. | 0.30 | 142.50 |
| 08/05/15 | JLR | Review Carry agreements for USG regarding assignment of Wells and recourse interpretation questions. | 1.60 | 1,256.00 |
| 08/06/15 | RWK | Conference call with M. Rolland, J. Vossen, J. Rose, K. Stingley, and M. Beskow regarding Carry Well accounting treatment. | 0.20 | 157.00 |
| 08/06/15 | RWK | E-mail from J. Vossen regarding proposed Carry Well accounting treatment. | 0.10 | 78.50 |
| 08/06/15 | RWK | Telephone conference with J. Rose and conference call with J. Rose, K. Stingley, and M. Beskow regarding USG Carry Well issue for 10-Q. | 0.80 | 628.00 |
| 08/06/15 | JDP | Talk with Mr. Clarke regarding Samson compromise status. | 0.10 | 47.50 |
| 08/06/15 | JDP | Talk with Ms. Peterson regarding incentive bonus plan. | 0.20 | 95.00 |
| 08/06/15 | JLR | Telephone call Mr. Katz regarding USG contract and interpretation. | 0.60 | 471.00 |
| 08/07/15 | EAG | Work in Progress call with Canaccord and company. | 0.70 | 385.00 |
| 08/10/15 | JDP | Talk with Ms. Peterson regarding incentive plan benchmarks. | 0.10 | 47.50 |
| 08/10/15 | JDP | Research issues regarding incentive plan benchmarks. | 0.50 | 237.50 |
| 08/10/15 | JDP | Review additional background from Mr. Beskow and Ms. Peterson on benchmarks for incentive plan. | 1.10 | 522.50 |
| 08/10/15 | JDP | Talk with Mr. Motes regarding employee incentive bonus plan. | 0.20 | 95.00 |
| 08/10/15 | JLR | Emails and telephone calls from Mr. Dille regarding USG Agreements. | 0.40 | 314.00 |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133344 |
| Matter Number: | 096508.000004 |
| | Page 6 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/11/15 | JDP | Talk with Ms. Highsmith regarding Next Era working interest payments, JIB obligations and Power holdbacks. | 0.30 | 142.50 |
| 08/11/15 | JDP | Review Next Era and Power compromise alternatives. | 1.20 | 570.00 |
| 08/11/15 | JDP | Review Samson and Power compromise alternatives related to Power holdbacks. | 0.50 | 237.50 |
| 08/11/15 | JDP | Review issues regarding potential assumption of water transport agreement with Next Era. | 0.40 | 190.00 |
| 08/11/15 | JDP | Talk with Ms. Highsmith regarding water transport agreement. | 0.20 | 95.00 |
| 08/11/15 | JLR | Telephone call Mr. Beskow regarding comments to management business plans. | 0.40 | 314.00 |
| 08/12/15 | JDP | Talk with Ms. Peterson regarding incentive motion. | 0.20 | 95.00 |
| 08/12/15 | JDP | Talk with Mr. Beskow and Ms. Peterson regarding USG and Power compromise alternatives. | 0.30 | 142.50 |
| 08/12/15 | JDP | Talk with Mr. Motes regarding incentive motion consent. | 0.30 | 142.50 |
| 08/12/15 | JDP | Review case law on incentive benchmarks. | 0.70 | 332.50 |
| 08/12/15 | JDP | Research issues regarding exclusions to the term insider under the bankruptcy code. | 1.20 | 570.00 |
| 08/13/15 | JDP | Talk with Ms. Highsmith and Mr. Lippman regarding Power and USG compromise. | 0.10 | 47.50 |
| 08/14/15 | RWK | Conference call with and e-mail to B. Colby and T. Lantz regarding meeting with Ad Hoc Group. | 0.30 | 235.50 |
| 08/14/15 | JDP | Review Power and USG compromise alternatives. | 0.50 | 237.50 |
| 08/14/15 | JDP | Review proposed stipulation by and between Power, USG and American Eagle. | 0.30 | 142.50 |
| 08/14/15 | JDP | Talk with Mr. Lippman regarding Power and USG compromise. | 0.20 | 95.00 |
| | **Total** | | **28.10** | **15,391.50** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133344 |
| Matter Number: | 096508.000004 |
| | Page 7 |

## Expenses and Other Charges

| | | |
|---|---|---|
| 08/02/15 | JIMMY D. PARRISH - Lodging (E110) Lodging; Jimmy Parrish; Hotel stay during trip to Denver re: attendance at 8/3/15 Exclusivity hearing.; Aug 02, 2015 | 308.68 |
| | **Subtotal - Lodging (E110)** | **308.68** |
| | | |
| 08/02/15 | JIMMY D. PARRISH - Meals while Traveling (E110) Dinner; Jimmy Parrish; Dinner with Elizabeth Green during trip to Denver re: attendance at 8/3/15 Exclusivity hearing.; Aug 02, 2015; | 102.56 |
| | **Subtotal - Meals while Traveling (E110)** | **102.56** |
| | | |
| 08/02/15 | JIMMY D. PARRISH - Telephone Charges (E105) Jimmy Parrish; Aug 02, 2015; | 7.98 |
| | **Subtotal - Telephone Charges (E105)** | **7.98** |
| | | |
| 08/03/15 | JIMMY D. PARRISH - Ground Transportation Out of Town (E110) Taxi/Car Service; Jimmy Parrish; Cabfare from airport to Hotel regarding trip to Denver for 8/3/15 Exclusivity hearing.; Aug 03, 2015; | 62.00 |
| 08/04/15 | JIMMY D. PARRISH - Parking; Jimmy Parrish; Airport parking in Orlando.; Aug 04, 2015; | 32.00 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **94.00** |
| | | |
| | **Total** | **$ 513.22** |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133344 |
| Matter Number: | 096508.000004 |
| | Page 8 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132201 | $ 91,126.34 | $ | 0.00 | $ | $ | 91,126.34 |
| 08/17/15 | 50132231 | 63,852.89 | | 0.00 | | | 63,852.89 |
| 08/18/15 | 50132866 | 51,080.98 | | 0.00 | | | 51,080.98 |
| | Total | $ 206,060.21 | | $ 0.00 | | $ | $ 206,060.21 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 206,060.21 |
| **This Invoice** | $ | 15,904.72 |
| **Total Due including current invoice** | $ | 221,964.93 |

# Baker&Hostetler LLP

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133345 |
| B&H File Number: | 07814/096508/000005 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Schedules**

For professional services rendered from August 1, 2015 through August 15, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/18/15        $        1,320.00**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50133345**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50133345** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date:                08/19/15 |
| 2549 W. Main Street, #202 | Invoice Number:              50133345 |
| Littleton, CO 80120 | B&H File Number:  07814/096508/000005 |
| | Taxpayer ID Number:          34-0082025 |
| | Page 2 |

**Regarding:**         **Schedules**

For professional services rendered from August 1, 2015 through August 15, 2015

| | | | |
|---|---|---|---|
| **Fees** | $        1,320.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 09/18/15** | | $      1,320.00 |
| PREVIOUS BALANCE | 18,910.17 | | |
| TOTAL BALANCE DUE | 20,230.17 | | |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133345 |
| Matter Number: | 096508.000005 |
| | Page 3 |

**Regarding:**     **Schedules**

**Matter Number:**     096508.000005

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Lane Deanna L | 5.50 | $ 240.00 | $ 1,320.00 |
| **Total** | **5.50** | | **$ 1,320.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/03/15 | DLL | Securing POC matrix and all-creditor matrix to check for duplicates on the 1400 working interest mailing matrix prior to uploading same to the court; telephone conversation with Kally regarding same; conversation with Ms. Green and Mr. Parrish regarding same | 5.50 | 1,320.00 |
| | **Total** | | **5.50** | **1,320.00** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132204 | $ 13,906.23 | $ | 0.00 | $ | $ | 13,906.23 |
| 08/17/15 | 50132235 | 4,715.94 | | 0.00 | | | 4,715.94 |
| 08/18/15 | 50132867 | 288.00 | | 0.00 | | | 288.00 |
| | **Total** | **$ 18,910.17** | | **$ 0.00** | | **$** | **$ 18,910.17** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **18,910.17** |
| **This Invoice** | $ | **1,320.00** |
| **Total Due including current invoice** | $ | **20,230.17** |

## Baker&Hostetler LLP

*Atlanta*      *Chicago*      *Cincinnati*      *Cleveland*      *Columbus*      *Costa Mesa*      *Denver*
*Houston*      *Los Angeles*      *New York*      *Orlando*      *Philadelphia*      *Seattle*      *Washington, DC*

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 08/19/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50133346 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000006 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

---

**Regarding:**        **Cash Collateral**

For professional services rendered from August 1, 2015 through August 15, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/18/15        $        5,113.50**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50133346**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50133346** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133346 |
| B&H File Number: | 07814/096508/000006 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**     **Cash Collateral**

For professional services rendered from August 1, 2015 through August 15, 2015

| | | |
|---|---|---|
| **Fees** | $ 5,113.50 | |
| **BALANCE FOR THIS INVOICE DUE BY 09/18/15** | | $ 5,113.50 |
| PREVIOUS BALANCE | 111,396.78 | |
| TOTAL BALANCE DUE | 116,510.28 | |

Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133346 |
| Matter Number: | 096508.000006 |
| | Page 3 |

**Regarding:**    **Cash Collateral**

**Matter Number:**    096508.000006

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 1.10 | $ 550.00 | $ 605.00 |
| Parrish Jimmy D. | 8.50 | 475.00 | 4,037.50 |
| Rose Jorian L. | 0.60 | 785.00 | 471.00 |
| **Total** | **10.20** | | **$ 5,113.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/02/15 | EAG | Review cash collateral order for turnover hearing argument. | 0.60 | 330.00 |
| 08/02/15 | JDP | Talk with Mr. Beskow regarding witness testimony for hearing regarding Power turnover. | 0.30 | 142.50 |
| 08/02/15 | JDP | Talk with Mr. Barber regarding use of funds from Power turnover order. | 0.10 | 47.50 |
| 08/02/15 | JDP | Research issues regarding Hydra Tech and Haliburton lien claims on Power turnover and restrictions on use of cash. | 2.20 | 1,045.00 |
| 08/02/15 | JDP | Review issues regarding Power turnover. | 0.50 | 237.50 |
| 08/02/15 | JDP | Review Hydratech and Haliburton objections to Power turnover. | 0.50 | 237.50 |
| 08/03/15 | JDP | Meet with Mr. Beskow regarding Samson and Power funds turnover. | 0.70 | 332.50 |
| 08/03/15 | JDP | Talk with Mr. Barber and Mr. Dore regarding Power turnover motion and agreed order. | 0.90 | 427.50 |
| 08/03/15 | JDP | Review issues regarding adequate protection requirements and restrictions on use of Power turnover funds. | 1.10 | 522.50 |
| 08/04/15 | JDP | Talk with Mr. Beskow regarding budget and incoming funds from Power and Samson. | 0.20 | 95.00 |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133346 |
| Matter Number: | 096508.000006 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/04/15 | JDP | Talk with Mr. Barber and Mr. Dore regarding revisions to Power turnover order. | 0.40 | 190.00 |
| 08/04/15 | JDP | Review and revise order approving Power turnover. | 0.60 | 285.00 |
| 08/06/15 | JDP | Talk with Mr. Beskow regarding cash collateral budget to actual. | 0.30 | 142.50 |
| 08/09/15 | JDP | Talk with Mr. Clarke regarding Power turnover and use of cash. | 0.20 | 95.00 |
| 08/10/15 | EAG | Review budget to actual information. | 0.50 | 275.00 |
| 08/10/15 | JDP | Talk with Mr. Datillo regarding Samson payments and compromise. | 0.10 | 47.50 |
| 08/10/15 | JDP | Talk with Ms. Perry regarding collection of Power turnover and cash collateral implications. | 0.10 | 47.50 |
| 08/10/15 | JDP | Talk with Mr. Beskow regarding Power turnover and cash collateral status. | 0.20 | 95.00 |
| 08/10/15 | JLR | Telephone calls to Mr. Beslow and Mr. Katz regarding projections and business plans. | 0.60 | 471.00 |
| 08/11/15 | JDP | Talk with Ms. St. John regarding Samson payments and cash collateral use. | 0.10 | 47.50 |
| | **Total** | | **10.20** | **5,113.50** |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133346 |
| Matter Number: | 096508.000006 |
| | Page 5 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132205 | $ 31,404.03 | $ | 0.00 | $ | $ | 31,404.03 |
| 08/17/15 | 50132254 | 69,227.25 | | 0.00 | | | 69,227.25 |
| 08/18/15 | 50132868 | 10,765.50 | | 0.00 | | | 10,765.50 |
| | **Total** | **$ 111,396.78** | | **$ 0.00** | | **$ $** | **111,396.78** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 111,396.78 |
| **This Invoice** | $ | 5,113.50 |
| **Total Due including current invoice** | $ | 116,510.28 |

## Baker&Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
*Houston*    *Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *Seattle*    *Washington, DC*

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133347 |
| B&H File Number: | 07814/096508/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**        **Professionals**

For professional services rendered from August 1, 2015 through August 15, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/18/15**        $        2,470.50

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50133347**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No:**<br>**50133347** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133347 |
| B&H File Number: | 07814/096508/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Professionals**

For professional services rendered from August 1, 2015 through August 15, 2015

| | | |
|---|---|---|
| **Fees** | $      2,470.50 | |
| **BALANCE FOR THIS INVOICE DUE BY 09/18/15** | | $      2,470.50 |
| PREVIOUS BALANCE | 55,540.15 | |
| TOTAL BALANCE DUE | 58,010.65 | |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133347 |
| Matter Number: | 096508.000007 |
| | Page 3 |

**Regarding:**    **Professionals**

**Matter Number:**    096508.000007

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 2.70 | $ 550.00 | $ 1,485.00 |
| Parrish Jimmy D. | 0.90 | 475.00 | 427.50 |
| Layden Andrew V. | 1.80 | 310.00 | 558.00 |
| **Total** | **5.40** | | **$ 2,470.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/04/15 | JDP | Review and revise certificate of noncontested matter on BMC retention. | 0.20 | 95.00 |
| 08/06/15 | EAG | Review and revise June bills regarding fee application preparation. | 1.10 | 605.00 |
| 08/10/15 | EAG | Review billings for July. | 0.80 | 440.00 |
| 08/10/15 | EAG | Review billings for June. | 0.80 | 440.00 |
| 08/12/15 | JDP | Talk with Mr. Karasch regarding fee procedures. | 0.20 | 95.00 |
| 08/12/15 | JDP | Review issues regarding American Eagle fee procedures. | 0.40 | 190.00 |
| 08/12/15 | JDP | Talk with Mr. Wilkie regarding fee procedures. | 0.10 | 47.50 |
| 08/13/15 | AVL | Review issues regarding US Trustee requirements in larger chapter 11 cases and effect of same on form application for compensation in Chapter 11 cases. | 1.80 | 558.00 |
| | | **Total** | **5.40** | **2,470.50** |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133347 |
| Matter Number: | 096508.000007 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132206 | $ 21,442.65 | $ | 0.00 | $ | $ | 21,442.65 |
| 08/17/15 | 50132255 | 23,613.50 | | 0.00 | | | 23,613.50 |
| 08/18/15 | 50132869 | 10,484.00 | | 0.00 | | | 10,484.00 |
| **Total** | | **$ 55,540.15** | | **$ 0.00** | | **$** | **$ 55,540.15** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **55,540.15** |
| **This Invoice** | $ | **2,470.50** |
| **Total Due including current invoice** | $ | **58,010.65** |

## Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date:            08/19/15 |
| 2549 W. Main Street, #202 | Invoice Number:            50133348 |
| Littleton, CO 80120 | B&H File Number:  07814/096508/000008 |
| | Taxpayer ID Number:        34-0082025 |
| | Page 1 |

**Regarding:**          **Plan of Reorganization**

For professional services rendered from August 1, 2015 through August 15, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/18/15          $          190.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50133348**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50133348** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 08/19/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50133348 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000008 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 2 |

**Regarding:**        **Plan of Reorganization**

For professional services rendered from August 1, 2015 through August 15, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ | 190.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 09/18/15** | | | $ 190.00 |
| **PREVIOUS BALANCE** | | 4,293.00 | |
| **TOTAL BALANCE DUE** | | 4,483.00 | |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

Invoice Date: 08/19/15
Invoice Number: 50133348
Matter Number: 096508.000008
Page 3

**Regarding:** **Plan of Reorganization**

**Matter Number:** 096508.000008

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Parrish Jimmy D. | 0.40 | $ 475.00 | $ 190.00 |
| **Total** | **0.40** | | **$ 190.00** |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/04/15 | JDP | Prepare certificate of noncontested matter for exclusivity motion. | 0.40 | 190.00 |
| | **Total** | | **0.40** | **190.00** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|------|------|------|------|------|------|------|------|
| 08/17/15 | 50132207 | $ 2,984.00 | $ | 0.00 | $ | $ | 2,984.00 |
| 08/18/15 | 50132870 | 1,309.00 | | 0.00 | | | 1,309.00 |
| | **Total** | **$ 4,293.00** | | **$ 0.00** | | **$ $** | **4,293.00** |

| | | |
|------|------|------|
| **Account Receivable Balance** | $ | **4,293.00** |
| **This Invoice** | $ | **190.00** |
| **Total Due including current invoice** | $ | **4,483.00** |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133349 |
| B&H File Number: | 07814/096508/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**       **Claims**

For professional services rendered from August 1, 2015 through August 15, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/18/15**       $       **8,197.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50133349**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50133349** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133349 |
| B&H File Number: | 07814/096508/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**       **Claims**

For professional services rendered from August 1, 2015 through August 15, 2015

| | | |
|---|---|---|
| **Fees** | $ 8,197.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 09/18/15** | | $  8,197.00 |
| **PREVIOUS BALANCE** | 44,837.25 | |
| **TOTAL BALANCE DUE** | 53,034.25 | |

**Baker&Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133349 |
| Matter Number: | 096508.000009 |
| | Page 3 |

**Regarding:**      **Claims**

**Matter Number:**      096508.000009

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 0.90 | $ 550.00 | $        495.00 |
| Parrish Jimmy D. | 7.50 | 475.00 | 3,562.50 |
| Rose Jorian L. | 3.20 | 785.00 | 2,512.00 |
| Fuller Lars H. | 1.50 | 445.00 | 667.50 |
| Lane Deanna L | 4.00 | 240.00 | 960.00 |
| **Total** | **17.10** | | $      **8,197.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/02/15 | JDP | Talk with Mr. Davidson regarding proposed order authorizing payment of working interest and Overriding royalty interest. | 0.10 | 47.50 |
| 08/03/15 | LHF | Attend hearing on motion to pay joint operators and interest holders. | 0.50 | 222.50 |
| 08/03/15 | LHF | Preparation for hearing on motion to pay joint operators and interest holders. | 0.50 | 222.50 |
| 08/03/15 | LHF | Meeting with creditors on motion to pay joint operators and interest holders and resolution of potential objections. | 0.50 | 222.50 |
| 08/03/15 | DLL | Downloading POC's and updating claims spreadsheet | 4.00 | 960.00 |
| 08/03/15 | JDP | Talk with Mr. Wilkie regarding payment of working interest and overrriding royalty claims. | 0.20 | 95.00 |
| 08/04/15 | JDP | Talk with Ms. Peterson regarding claims register. | 0.20 | 95.00 |
| 08/04/15 | JDP | Talk with Mr. Wood regarding royalty and working interest claims. | 0.30 | 142.50 |
| 08/04/15 | JDP | Talk with Mr. Doak regarding working interest payments. | 0.20 | 95.00 |

**Baker&Hostetler LLP**

*Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver*
*Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133349 |
| Matter Number: | 096508.000009 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/04/15 | JDP | Talk with Mr. Fried and Mr. Wilkie regarding proposed working interest and ORRI order. | 0.20 | 95.00 |
| 08/04/15 | JDP | Prepare certificate of noncontested matter on working interest and ORRI motion including background on previous orders and committee agreement. | 0.60 | 285.00 |
| 08/04/15 | JDP | Prepare order approving motion to pay working interest and ORRI obligations. | 0.80 | 380.00 |
| 08/04/15 | JLR | Review USG claim for $23 million and related documents. | 0.50 | 392.50 |
| 08/05/15 | JDP | Talk with Ms. Peterson regarding royalty claims. | 0.20 | 95.00 |
| 08/05/15 | JDP | Review issues regarding Next Era claims. | 0.60 | 285.00 |
| 08/05/15 | JDP | Talk with Mr. Stingley regarding Next Era claims. | 0.30 | 142.50 |
| 08/05/15 | JDP | Review issues regarding Next Era pre and post petition claims. | 0.50 | 237.50 |
| 08/05/15 | JDP | Review and revise working interest and ORRI order. | 0.30 | 142.50 |
| 08/05/15 | JDP | Talk with Mr. Wilkie regarding revisions to working interest and ORRI order. | 0.40 | 190.00 |
| 08/05/15 | JDP | Talk with Mr. Karasch regarding working interest and ORRI order. | 0.10 | 47.50 |
| 08/05/15 | JLR | Review email questions from the Committee regarding USG cliams. | 0.30 | 235.50 |
| 08/05/15 | JLR | Telephone call Mr. Roberts regarding alleged USG claims and liens. | 0.30 | 235.50 |
| 08/06/15 | EAG | Review issues regarding carry well agreement claims related to,agreement. | 0.90 | 495.00 |
| 08/06/15 | JDP | Talk with Mr. Davidson regarding Brennan obligations. | 0.20 | 95.00 |
| 08/06/15 | JDP | Talk with Ms. St. John regarding Brennan obligations. | 0.20 | 95.00 |
| 08/06/15 | JLR | Review claims information on bankruptcy claims filed prior to the bar date. | 0.70 | 549.50 |
| 08/06/15 | JLR | Conference call with Hein and Associates regarding | 0.40 | 314.00 |

## Baker&Hostetler LLP

| | | | | | |
|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133349 |
| Matter Number: | 096508.000009 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | questions on bankruptcy claims. | | |
| 08/10/15 | JDP | Review issues regarding claims of Nisku Royalty, Twins, Vestal Oil, Dublin Company, KML, Inc. and other Jon Doak clients. | 0.30 | 142.50 |
| 08/10/15 | JDP | Talk with Mr. Doak regarding working interest claims of Nisku Royalty, Twins, Vestal Oil, Dublin Company, KML, Inc. and others. | 0.20 | 95.00 |
| 08/11/15 | JDP | Talk with Mr. Doak regarding Nisku Royalty, Twins, Vestal Oil, Dublin Company, KML, Inc. and other working interest claims. | 0.10 | 47.50 |
| 08/11/15 | JDP | Talk with Ms. St. John Next Era payments and working interest claim. | 0.30 | 142.50 |
| 08/12/15 | JDP | Talk with Ms. Highsmith regarding USG/ Next Era working interest obligations. | 0.30 | 142.50 |
| 08/12/15 | JDP | Talk with Mr. Clark regarding USG working interest claims. | 0.20 | 95.00 |
| 08/12/15 | JDP | Talk with Ms. St. John and Mr. Dille regarding USG working interest claims. | 0.20 | 95.00 |
| 08/12/15 | JLR | Telephone call Mr. Willkie regarding questions about executory contracts and damages. | 0.50 | 392.50 |
| 08/13/15 | JDP | Talk with Mr. Allison regarding personal injury claims. | 0.10 | 47.50 |
| 08/13/15 | JDP | Talk with Ms. Bradshaw regarding USG working interest payments. | 0.10 | 47.50 |
| 08/13/15 | JLR | Telephone call Mr. Willkie regarding questions about USG claims and agreements. | 0.50 | 392.50 |
| 08/14/15 | JDP | Talk with Ms. Highsmith regarding USG working interest payments. | 0.30 | 142.50 |
| | **Total** | | **17.10** | **8,197.00** |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133349 |
| Matter Number: | 096508.000009 |
| | Page 6 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132281 | $ 13,098.75 | $ | 0.00 | $ | $ | 13,098.75 |
| 08/17/15 | 50132208 | 9,293.50 | | 0.00 | | | 9,293.50 |
| 08/18/15 | 50132871 | 22,445.00 | | 0.00 | | | 22,445.00 |
| | Total | $ 44,837.25 | $ | 0.00 | | $ | $ 44,837.25 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **44,837.25** |
| **This Invoice** | $ | **8,197.00** |
| **Total Due including current invoice** | $ | **53,034.25** |

## Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133350 |
| B&H File Number: | 07814/096508/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:** **Secured Creditors**

For professional services rendered from August 1, 2015 through August 15, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/18/15**      $      **1,068.00**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50133350**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| | |
| Reference Invoice No: | Email the "Remittance Copy" to |
| 50133350 | bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133350 |
| B&H File Number: | 07814/096508/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**        **Secured Creditors**

For professional services rendered from August 1, 2015 through August 15, 2015

|  | | | |
|---|---|---|---|
| **Fees** | $    1,068.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 09/18/15** | | $    1,068.00 |
| **PREVIOUS BALANCE** | 18,036.25 | | |
| **TOTAL BALANCE DUE** | 19,104.25 | | |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133350 |
| Matter Number: | 096508.000010 |
| | Page 3 |

**Regarding:**       **Secured Creditors**

**Matter Number:**       096508.000010

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Parrish Jimmy D. | 0.10 | $ 475.00 | $ 47.50 |
| Rose Jorian L. | 1.30 | 785.00 | 1,020.50 |
| **Total** | **1.40** | | **$ 1,068.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/03/15 | JDP | Talk with Mr. Clarke regarding lien analysis. | 0.10 | 47.50 |
| 08/06/15 | JLR | Conference call with Mr. Dille and Mr. Roberts regarding USG contract and lien allegations. | 0.80 | 628.00 |
| 08/06/15 | JLR | Send Mountain Divide lien information to Mr. Clarke. | 0.30 | 235.50 |
| 08/12/15 | JLR | Emails noteholders counsel regarding requests for information on liens. | 0.20 | 157.00 |
| | **Total** | | **1.40** | **1,068.00** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132282 | $ 8,558.25 | | $ 0.00 | | $ $ | 8,558.25 |
| 08/17/15 | 50132211 | 1,214.50 | | 0.00 | | | 1,214.50 |
| 08/18/15 | 50132872 | 8,263.50 | | 0.00 | | | 8,263.50 |
| | **Total** | **$ 18,036.25** | | **$ 0.00** | | **$ $** | **18,036.25** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **18,036.25** |
| **This Invoice** | $ | **1,068.00** |
| **Total Due including current invoice** | $ | **19,104.25** |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 08/19/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50133351 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000011 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Adversary Matters**

For professional services rendered from August 1, 2015 through August 15, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/18/15**     $     **5,342.00**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50133351**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50133351** | Email the "Remittance Copy" to<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133351 |
| B&H File Number: | 07814/096508/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**        **Adversary Matters**

For professional services rendered from August 1, 2015 through August 15, 2015

| | | |
|---|---|---|
| **Fees** | $ | **5,342.00** |
| **BALANCE FOR THIS INVOICE DUE BY 09/18/15** | $ | **5,342.00** |
| **PREVIOUS BALANCE** | | 6,082.00 |
| **TOTAL BALANCE DUE** | | 11,424.00 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133351 |
| Matter Number: | 096508.000011 |
| | Page 3 |

**Regarding:**          **Adversary Matters**

**Matter Number:**      096508.000011

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Green Elizabeth A. | 3.60 | $  550.00 | $ | 1,980.00 |
| Katz Randolf W. | 1.20 | 785.00 | | 942.00 |
| Parrish Jimmy D. | 0.20 | 475.00 | | 95.00 |
| Layden Andrew V. | 7.50 | 310.00 | | 2,325.00 |
| **Total** | **12.50** | | **$** | **5,342.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/02/15 | EAG | Review Texas case law to compare to North Dakota statute on lien claims and leapfrogging concept. | 0.60 | 330.00 |
| 08/03/15 | JDP | Talk with Ms. Perry regarding Power funds turnover. | 0.20 | 95.00 |
| 08/04/15 | EAG | Telephone call with Tad Davidson regarding issues related to adversary filed by vendors. | 0.20 | 110.00 |
| 08/07/15 | EAG | Telephone call with Tad Davidson regarding adversary response. | 0.30 | 165.00 |
| 08/07/15 | EAG | Draft answer to adversary complaint.. | 1.20 | 660.00 |
| 08/07/15 | EAG | Review liens filed by vendors and compare to adversary chart. | 1.30 | 715.00 |
| 08/07/15 | RWK | Conference call with W. Jegen and P. Whitcomb regarding N. Dakota lien law issues. | 0.80 | 628.00 |
| 08/10/15 | RWK | Telephone conference with and e-mail from E. Greene regarding Power Energy bootstrap / piggybacking analysis. | 0.40 | 314.00 |
| 08/10/15 | AVL | Review and revise answer to adversary complaint. | 2.20 | 682.00 |
| 08/11/15 | AVL | Prepare for and attend telephone call with Ad Hoc Committee regarding lien analysis and requests for information. | 2.00 | 620.00 |

**Baker&Hostetler LLP**

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133351 |
| Matter Number: | 096508.000011 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/12/15 | AVL | Review and revise proposed answer to adversary complaint. | 2.40 | 744.00 |
| 08/13/15 | AVL | Review, revise and finalize answer to complaint. | 0.90 | 279.00 |
| | **Total** | | **12.50** | **5,342.00** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|-------------|---------------|----------------|-------------------|------------------------|----------------------|--------------------------|-------------|
| 08/17/15 | 50132215 | $ 2,854.50 | $ | 0.00 | $ | $ | 2,854.50 |
| 08/18/15 | 50132873 | 3,227.50 | | 0.00 | | | 3,227.50 |
| | **Total** | **$ 6,082.00** | **$** | **0.00** | **$** | **$** | **6,082.00** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 6,082.00 |
| **This Invoice** | $ | 5,342.00 |
| **Total Due including current invoice** | $ | 11,424.00 |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|-----------|-----------|----------|-----------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133364 |
| B&H File Number: | 07814/096508/000012 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     Vendor Financing/Committee Settlement Discussions

For professional services rendered from August 1, 2015 through August 15, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/18/15**     $     **1,148.50**

## Remittance Copy

Please include this page with payment

**Invoice No: 50133364**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No:<br>50133364 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133364 |
| B&H File Number: | 07814/096508/000012 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      Vendor Financing/Committee Settlement Discussions

For professional services rendered from August 1, 2015 through August 15, 2015

| | | | | |
|---|---|---|---|---|
| Fees | $ | 1,148.50 | | |
| **BALANCE FOR THIS INVOICE DUE BY 09/18/15** | | | $ | 1,148.50 |
| PREVIOUS BALANCE | | 2,813.00 | | |
| TOTAL BALANCE DUE | | 3,961.50 | | |

Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati   Cleveland    Columbus      Costa Mesa   Denver
Houston     Los Angeles   New York     Orlando     Philadelphia    Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133364 |
| Matter Number: | 096508.000012 |
| | Page 3 |

**Regarding:**   Vendor Financing/Committee Settlement Discussions

Matter Number:      096508.000012

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Parrish Jimmy D. | 0.60 | $ 475.00 | $ | 285.00 |
| Rose Jorian L. | 1.10 | 785.00 | | 863.50 |
| **Total** | **1.70** | | **$** | **1,148.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/04/15 | JDP | Review Committee and noteholder settlement alternatives. | 0.50 | 237.50 |
| 08/04/15 | JDP | Talk with Mr. Davidson regarding Committee settlement proposal. | 0.10 | 47.50 |
| 08/04/15 | JLR | Review settlement term sheet and settlement documents from Noteholders to Committee. | 0.70 | 549.50 |
| 08/05/15 | JLR | Telephone call Ms. Green regarding settlement proposal by Noteholders. | 0.40 | 314.00 |
| | **Total** | | **1.70** | **1,148.50** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/18/15 | 50132875 | $ 2,813.00 | $ | 0.00 | $ | $ | 2,813.00 |
| | **Total** | **$ 2,813.00** | **$** | **0.00** | | **$** | **$ 2,813.00** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 2,813.00 |
| **This Invoice** | $ | 1,148.50 |
| **Total Due including current invoice** | $ | 3,961.50 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133352 |
| B&H File Number: | 07814/096508/000013 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Asset Sales**

For professional services rendered from August 1, 2015 through August 15, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/18/15          $          14,954.50**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50133352**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50133352** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133352 |
| B&H File Number: | 07814/096508/000013 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Asset Sales**

For professional services rendered from August 1, 2015 through August 15, 2015

| | | |
|---|---|---|
| **Fees** | $ | 14,954.50 |
| **BALANCE FOR THIS INVOICE DUE BY 09/18/15** | $ | 14,954.50 |
| **PREVIOUS BALANCE** | | 236,623.96 |
| **TOTAL BALANCE DUE** | | 251,578.46 |

## Baker&Hostetler LLP

Atlanta      Chicago       Cincinnati    Cleveland    Columbus        Costa Mesa    Denver
Houston    Los Angeles    New York      Orlando      Philadelphia    Seattle       Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133352 |
| Matter Number: | 096508.000013 |
| | Page 3 |

**Regarding:**      **Asset Sales**

Matter Number:      096508.000013

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Green Elizabeth A. | 2.30 | $  550.00 | $ | 1,265.00 |
| Katz Randolf W. | 6.30 | 785.00 | | 4,945.50 |
| Parrish Jimmy D. | 3.70 | 475.00 | | 1,757.50 |
| Rose Jorian L. | 8.90 | 785.00 | | 6,986.50 |
| **Total** | **21.20** | | **$** | **14,954.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/02/15 | JDP | Talk with Mr. Stingley regarding sale and bankruptcy status. | 0.20 | 95.00 |
| 08/03/15 | EAG | Meeting with Marty Beskow regarding sales process. | 0.90 | 495.00 |
| 08/03/15 | JDP | Meet with Mr. Beskow regarding sale status and open issues. | 0.60 | 285.00 |
| 08/03/15 | JLR | Prepare and send all schedules as revised to Canacord for bidders review. | 0.90 | 706.50 |
| 08/03/15 | JLR | Emails Mr. Clark and Davidson regarding schedules. | 0.20 | 157.00 |
| 08/04/15 | JLR | Email revised sale order to Canaccord for distribution to bidders. | 0.20 | 157.00 |
| 08/04/15 | JLR | Review Asset Purchase Agreement for latest changes from tax lawyers. | 0.70 | 549.50 |
| 08/04/15 | JLR | Conference call with company and Canaccord regarding status of the case and sale. | 0.60 | 471.00 |
| 08/05/15 | JDP | Review revised asset schedules. | 0.50 | 237.50 |
| 08/06/15 | RWK | Review and edit proposed revisions to NDA for Formation Energy; E-mail to and from M. Balistreri regarding same. | 0.20 | 157.00 |

**Baker&Hostetler LLP**

*Atlanta*      *Chicago*      *Cincinnati*      *Cleveland*      *Columbus*      *Costa Mesa*      *Denver*
*Houston*      *Los Angeles*      *New York*      *Orlando*      *Philadelphia*      *Seattle*      *Washington, DC*

American Eagle Energy Corporation

| | | | Invoice Date: | 08/19/15 |
|---|---|---|---|---|
| | | | Invoice Number: | 50133352 |
| | | | Matter Number: | 096508.000013 |
| | | | | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/06/15 | JLR | Email revised APA to Noteholders and Canaccord Genuity. | 0.20 | 157.00 |
| 08/06/15 | JLR | Emails revised APA schedules to Noteholders and Canaccord Genuity. | 0.40 | 314.00 |
| 08/07/15 | EAG | Review issues regarding conduct of sales process, bid procedures and qualified bids with R Katz. | 0.60 | 330.00 |
| 08/07/15 | RWK | Telephone conference with L. Peterson regarding potential extension of bid deadline and related court dates if Ad Hoc Group lowers its stalking horse bid or accepts non-conforming bids. | 0.30 | 235.50 |
| 08/07/15 | RWK | Conference call with B. Colby, T. Lantz and . Dille regarding potential extension of bid deadline and related court dates if Ad Hoc Group lowers its stalking horse bid or accepts non-conforming bids. | 0.90 | 706.50 |
| 08/07/15 | RWK | Telephone conference with B. Colby regarding possible conversation with W. Jones in respect of potential extension of bid deadline and related court dates if Ad Hope Group lowers its stalking horse bid or accepts non-conforming bids. | 0.10 | 78.50 |
| 08/07/15 | RWK | Telephone conference with E. Green regarding bid timing and extension issues. | 0.40 | 314.00 |
| 08/07/15 | JLR | Telephone call Mr. Dille regarding sale process and claims filed. | 0.40 | 314.00 |
| 08/07/15 | JLR | Conference call with Company and Canaccord Genuity regarding status of projects and sale. | 0.60 | 471.00 |
| 08/10/15 | RWK | Telephone conference with B. Colby regarding presentation materials and meeting agenda. | 0.20 | 157.00 |
| 08/10/15 | RWK | Conference call with J. Rose and M. Beskow regarding presentation materials. | 0.40 | 314.00 |
| 08/10/15 | RWK | Telephone conferences with J. Rose regarding presentation materials, inclusion in data room, and burn-off analysis. | 0.30 | 235.50 |
| 08/10/15 | RWK | E-mails from M. Beskow regarding presentation materials. | 0.80 | 628.00 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 08/19/15 |
| Invoice Number: | | 50133352 |
| Matter Number: | | 096508.000013 |
| | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/10/15 | JDP | Review business models for assets sales. | 0.80 | 380.00 |
| 08/10/15 | JDP | Talk with Mr. Beskow regarding business models for asset sale. | 0.30 | 142.50 |
| 08/10/15 | JDP | Talk with Ms. Peterson regarding preparation for auction and sale hearing. | 0.10 | 47.50 |
| 08/10/15 | JLR | Emails Mr. Clark and Davidson regarding revisions to APA schedules. | 0.60 | 471.00 |
| 08/11/15 | EAG | Review issues regarding possible reduction in credit bid by bondholders, including review of APA and bid procedures regarding same. | 0.80 | 440.00 |
| 08/11/15 | RWK | Telephone conference with G. Richards and conference call with G. Richards and J. Rose regarding Ad Hoc Group / company presentation analysis. | 0.30 | 235.50 |
| 08/11/15 | JLR | Draft disclosure disclaimer for management presentation. | 0.80 | 628.00 |
| 08/11/15 | JLR | Review management business plan analysis and various projection scenarios. | 1.70 | 1,334.50 |
| 08/12/15 | JDP | Review issues regarding excepted agreements from master list of executory contract and leases for potential assumption. | 0.60 | 285.00 |
| 08/12/15 | JLR | Telephone call Mr. Dille regarding revisions to APA schedules of executory contracts and various agreements and edit same. | 0.70 | 549.50 |
| 08/12/15 | JLR | Telephone calls Mr. Richards regarding meeting with management on business plan. | 0.40 | 314.00 |
| 08/13/15 | RWK | Telephone conference with E. Green regarding stalking horse bid issues. | 0.20 | 157.00 |
| 08/13/15 | RWK | Telephone conference with E. Green regarding data room additions based on conference with Ad Hoc Group. | 0.20 | 157.00 |
| 08/13/15 | RWK | Telephone conference with and e-mail to B. Colby regarding conference with Ad Hoc Group. | 0.40 | 314.00 |
| 08/14/15 | RWK | Telephone conference with J. Rose regarding 363 and | 0.50 | 392.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133352 |
| Matter Number: | 096508.000013 |
| | Page 6 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | related items. | | |
| 08/14/15 | RWK | E-mail to and from S. Feely regarding Formation Energy's final NDA comments; Review and analyze same. | 0.20 | 157.00 |
| 08/14/15 | RWK | Telephone conference with M. Beskow regarding potential reduction in stalking horse bid procedures. | 0.20 | 157.00 |
| 08/14/15 | RWK | Telephone conference with E. Green regarding potential reduction in stalking horse bid procedures. | 0.30 | 235.50 |
| 08/14/15 | JDP | Review issues regarding bid procedures modifications and notice. | 0.40 | 190.00 |
| 08/14/15 | JDP | Talk with Mr. Clark regarding credit bid reduction. | 0.20 | 95.00 |
| 08/14/15 | JLR | Conference call with Company and Canaccord Genuity regarding status of sale and case. | 0.50 | 392.50 |
| 08/15/15 | RWK | Telephone conference with and e-mail to B. Colby regarding 363 and plan of reorganization procedures. | 0.40 | 314.00 |
| | **Total** | | **21.20** | **14,954.50** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|--------------|----------------|-----------------|-------------------|------------------------|----------------------|--------------------------|-------------|
| 08/17/15 | 50132218 | $ 64,980.50 | $ | 0.00 | $ | $ | 64,980.50 |
| 08/17/15 | 50132283 | 99,001.59 | | 0.00 | | | 99,001.59 |
| 08/18/15 | 50132877 | 72,641.87 | | 0.00 | | | 72,641.87 |
| | **Total** | **$ 236,623.96** | **$** | **0.00** | **$** | **$** | **236,623.96** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 236,623.96 |
| **This Invoice** | $ | 14,954.50 |
| **Total Due including current invoice** | $ | 251,578.46 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133353 |
| B&H File Number: | 07814/096508/000014 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Avoidance Actions**

For professional services rendered from August 1, 2015 through August 15, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/18/15**          $          **2,834.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50133353**

## Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>50133353 | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133353 |
| B&H File Number: | 07814/096508/000014 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Avoidance Actions**

For professional services rendered from August 1, 2015 through August 15, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ | 2,834.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 09/18/15** | | | $    2,834.00 |
| **PREVIOUS BALANCE** | | 3,553.50 | |
| **TOTAL BALANCE DUE** | | 6,387.50 | |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

Invoice Date: 08/19/15
Invoice Number: 50133353
Matter Number: 096508.000014
Page 3

**Regarding:** Avoidance Actions

**Matter Number:** 096508.000014

| Name | Hours | Rate | | Amount |
|------|------:|-----:|---|-------:|
| Katz Randolf W. | 0.40 | $ 785.00 | $ | 314.00 |
| Parrish Jimmy D. | 2.00 | 475.00 | | 950.00 |
| Rose Jorian L. | 2.00 | 785.00 | | 1,570.00 |
| **Total** | **4.40** | | $ | **2,834.00** |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|------:|-------:|
| 08/03/15 | RWK | Telephone conference with K. Stingley regarding preference payment analysis items. | 0.10 | 78.50 |
| 08/03/15 | RWK | Telephone conference with J. Rose regarding preference issues. | 0.20 | 157.00 |
| 08/03/15 | JDP | Review American Eagle preference analysis issues and status. | 0.40 | 190.00 |
| 08/03/15 | JDP | Talk with Mr. Stingley regarding American Eagle preference analysis. | 0.70 | 332.50 |
| 08/03/15 | JDP | Talk with Mr. Karasch regarding preference analysis. | 0.20 | 95.00 |
| 08/03/15 | JLR | Telephone call with Mr. Katz regarding preference analysis and review by Committee and Mr. Balistrer. | 0.50 | 392.50 |
| 08/03/15 | JLR | Telephone call with Mr. Richards regarding preference analysis requested by Committee. | 0.40 | 314.00 |
| 08/04/15 | JDP | Talk with Mr. Karasch regarding preference analysis. | 0.20 | 95.00 |
| 08/05/15 | RWK | E-mail from K. Stingley regarding preference analysis. | 0.10 | 78.50 |
| 08/05/15 | JDP | Review preference analysis supplement. | 0.40 | 190.00 |
| 08/05/15 | JDP | Talk with Mr. Stingley regarding preference analysis supplement. | 0.10 | 47.50 |
| 08/05/15 | JLR | Review preference data and send to Noteholders and | 0.40 | 314.00 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133353 |
| Matter Number: | 096508.000014 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | Committee. | | |
| 08/07/15 | JLR | Telephone call Mr. Stingley regarding preference analysis and work timing. | 0.40 | 314.00 |
| 08/07/15 | JLR | Email Committee counsel regarding preference analysis. | 0.30 | 235.50 |
| | **Total** | | **4.40** | **2,834.00** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/18/15 | 50132879 | $ 3,553.50 | $ | 0.00 | $ | $ | 3,553.50 |
| | **Total** | **$ 3,553.50** | **$** | **0.00** | **$** | **$** | **3,553.50** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 3,553.50 |
| **This Invoice** | $ | 2,834.00 |
| **Total Due including current invoice** | $ | 6,387.50 |

# Baker&Hostetler LLP

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 08/19/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50133354 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000015 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Committee Issues**

For professional services rendered from August 1, 2015 through August 15, 2015

**BALANCE FOR THIS INVOICE DUE BY 09/18/15          $          3,195.00**

## Remittance Copy

Please include this page with payment

**Invoice No: 50133354**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No:<br>50133354 | Email the "Remittance Copy" to<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

|  |  |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133354 |
| B&H File Number: | 07814/096508/000015 |
| Taxpayer ID Number: | 34-0082025 |
|  | Page 2 |

**Regarding:**          **Committee Issues**

For professional services rendered from August 1, 2015 through August 15, 2015

| | | |
|---|---|---|
| **Fees** | $        3,195.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 09/18/15** | | $      3,195.00 |
| **PREVIOUS BALANCE** | 110,234.50 | |
| **TOTAL BALANCE DUE** | 113,429.50 | |

# Baker&Hostetler LLP

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133354 |
| Matter Number: | 096508.000015 |
| | Page 3 |

**Regarding:**      **Committee Issues**

**Matter Number:**      096508.000015

| Name | Hours | Rate | | Amount |
|------|------:|-----:|---|-------:|
| Green Elizabeth A. | 0.40 | $ 550.00 | $ | 220.00 |
| Rose Jorian L. | 0.70 | 785.00 | | 549.50 |
| Layden Andrew V. | 2.50 | 310.00 | | 775.00 |
| Lane Deanna L | 0.30 | 240.00 | | 72.00 |
| Gibbons Michael E. | 4.10 | 385.00 | | 1,578.50 |
| **Total** | **8.00** | | **$** | **3,195.00** |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|------:|-------:|
| 08/03/15 | MEG | Review and prepare directory of outbound production volume documents for attorney team quality control and reference. | 0.80 | 308.00 |
| 08/03/15 | MEG | Conduct quality control measures and analysis on newly prepared outbound production volumes of American Eagle custodian mailboxes prior to transfer to opposing counsel. | 1.50 | 577.50 |
| 08/03/15 | MEG | Review and prepare correspondence and documentation related to preparation of outbound production volumes of Canaccord custodian data via keyword culling processes. | 0.70 | 269.50 |
| 08/03/15 | AVL | Review issues regarding Ad Hoc Committee's request for information regarding production of documents to Unsecured Creditors Committee and draft correspondence to Ad Hoc Committee counsel regarding same. | 0.40 | 124.00 |
| 08/03/15 | AVL | Review issues regarding re-production of documents to Unsecured Creditors Committee without potentially privileged documents. | 0.90 | 279.00 |
| 08/04/15 | MEG | Conduct quality control measures and analysis on newly updated outbound production volumes of American Eagle custodian mailboxes prior to transfer to | 1.10 | 423.50 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133354 |
| Matter Number: | 096508.000015 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | opposing counsel. | | |
| 08/04/15 | EAG | Review term sheet sent from note holders to committee. | 0.20 | 110.00 |
| 08/04/15 | EAG | Telephone call with Tad Davidson regarding term sheet. | 0.20 | 110.00 |
| 08/04/15 | AVL | Review issues regarding search terms etc. for Canaccord production in order to answer question from Ad Hoc Committee. | 0.70 | 217.00 |
| 08/10/15 | JLR | Telephone call Mr. Gaston per questions regarding USG contracts. | 0.40 | 314.00 |
| 08/10/15 | JLR | Email requested documents to Mr. Gaston and Mr. Kharasch. | 0.30 | 235.50 |
| 08/11/15 | AVL | Review issues regarding and re-produce discovery to Committee of Unsecured Creditors after removal of all potentially attorney-client privileged emails pursuant to agreement. | 0.50 | 155.00 |
| 08/14/15 | DLL | Document searches through client documents for Mr. Rose for documents requested by Committee; correspondence to Mr. Rose regarding same | 0.30 | 72.00 |
| | **Total** | | **8.00** | **3,195.00** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132221 | $ 32,543.00 | | $ 0.00 | | $ | $ 32,543.00 |
| 08/17/15 | 50132284 | 72,670.00 | | 0.00 | | | 72,670.00 |
| 08/18/15 | 50132880 | 5,021.50 | | 0.00 | | | 5,021.50 |
| | **Total** | **$ 110,234.50** | | **$ 0.00** | | **$** | **$ 110,234.50** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 110,234.50 |
| **This Invoice** | $ | 3,195.00 |
| **Total Due including current invoice** | $ | 113,429.50 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 08/19/15 |
| Invoice Number: | 50133354 |
| Matter Number: | 096508.000015 |
| | Page 5 |

Baker & Hostetler LLP

Atlanta          Chicago          Cincinnati          Cleveland          Columbus          Costa Mesa          Denver
Houston          Los Angeles          New York          Orlando          Philadelphia          Seattle          Washington, DC