# EXHIBIT 2A- 2D

## INVOICES FOR FEES AND EXPENSES

# BakerHostetler

| | |
|---|---|
| Mr. Brad Colby | |
| American Eagle Energy Corporation | |
| 2549 W. Main St., #202 | |
| Littleton, CO 80120 | |

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181026 |
| B&H File Number: | 07814/096508/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**    **General business advice (2009-2011)**

For professional services rendered through August 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/10/16**    $    666.55

# Remittance Copy

Please include this page with payment

**Invoice No:  50181026**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | Email the "Remittance Copy" to |
| 50181026 | bakerlockbox@bakerlaw.com |

# BakerHostetler

| | |
|---|---|
| Mr. Brad Colby | |
| American Eagle Energy Corporation | |
| 2549 W. Main St., #202 | |
| Littleton, CO 80120 | |

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181026 |
| B&H File Number: | 07814/096508/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**         **General business advice (2009-2011)**

For professional services rendered through August 31, 2015

| | | | | |
|---|---|---|---|---|
| **Fees** | $ | 628.00 | | |
| **Expenses and Other Charges** | | | | |
| Copier / Duplication (E101) | | 31.60 | | |
| Teleconference (E105) | | 6.95 | | |
| **Total Expenses** | $ | 38.55 | | |
| **BALANCE FOR THIS INVOICE DUE BY 01/10/16** | | | $ | 666.55 |
| **PREVIOUS BALANCE** | | 8,913.09 | | |
| **TOTAL BALANCE DUE** | | 9,579.64 | | |

# Baker & Hostetler LLP

Atlanta       Chicago       Cincinnati       Cleveland       Columbus       Costa Mesa       Denver
Houston       Los Angeles       New York       Orlando       Philadelphia       Seattle       Washington, DC

American Eagle Energy Corporation

Invoice Date: 12/11/15
Invoice Number: 50181026
Matter Number: 096508.000001
Page 3

**Regarding:** **General business advice (2009-2011)**

Matter Number: 096508.000001

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Katz Randolf W. | 0.80 | $ 785.00 | $ 628.00 |
| **Total** | **0.80** | | $ **628.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/21/15 | Katz Randolf W. | Attend semi-weekly WIP call. | 0.30 | 235.50 |
| 08/31/15 | Katz Randolf W. | Telephone conference with B. Poignant regarding board issues. | 0.50 | 392.50 |
| | | **Total** | **0.80** | **628.00** |

**Expenses and Other Charges**

| | | | |
|------|------|------|------|
| 08/18/15 | 30 Copies | | 3.00 |
| 08/18/15 | 277 Copies | | 27.70 |
| 08/18/15 | 9 Copies | | 0.90 |
| | | Subtotal - Copier / Duplication (E101) | 31.60 |
| 04/02/15 | INTCALL RANDOLF KATZ | | 6.95 |
| | | Subtotal - Teleconference (E105) | 6.95 |
| | | Total | $ 38.55 |

Baker&Hostetler LLP

Atlanta   Chicago      Cincinnati   Cleveland   Columbus       Costa Mesa   Denver
Houston   Los Angeles  New York     Orlando     Philadelphia   Seattle      Washington, DC

# EXHIBIT 2A- 2D

## INVOICES FOR FEES AND EXPENSES

# BakerHostetler

Mr. Brad Colby
American Eagle Energy Corporation
2549 W. Main St., #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181026 |
| B&H File Number: | 07814/096508/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**  **General business advice (2009-2011)**

For professional services rendered through August 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/10/16**     $        **666.55**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50181026**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br><u>SWIFT Code: KEYBUS33</u> |
|---|---|
| Reference Invoice No:<br>50181026 | Email the "Remittance Copy" to<br><u>bakerlockbox@bakerlaw.com</u> |

# BakerHostetler

| | | |
|---|---|---|
| Mr. Brad Colby | Invoice Date: | 12/11/15 |
| American Eagle Energy Corporation | Invoice Number: | 50181026 |
| 2549 W. Main St., #202 | B&H File Number: | 07814/096508/000001 |
| Littleton, CO 80120 | Taxpayer ID Number: | 34-0082025 |
| | | Page 2 |

**Regarding:**  **General business advice (2009-2011)**

For professional services rendered through August 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **628.00** |
| **Expenses and Other Charges** | | |
| Copier / Duplication (E101) | | 31.60 |
| Teleconference (E105) | | 6.95 |
| **Total Expenses** | $ | **38.55** |
| **BALANCE FOR THIS INVOICE DUE BY 01/10/16** | $ | 666.55 |
| PREVIOUS BALANCE | | 8,913.09 |
| TOTAL BALANCE DUE | | 9,579.64 |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181026 |
| Matter Number: | 096508.000001 |
| | Page 3 |

**Regarding:**   **General business advice (2009-2011)**

**Matter Number:**   096508.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Katz Randolf W. | 0.80 | $ 785.00 | $   628.00 |
| **Total** | **0.80** | | **$   628.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/21/15 | Katz Randolf W. | Attend semi-weekly WIP call. | 0.30 | 235.50 |
| 08/31/15 | Katz Randolf W. | Telephone conference with B. Poignant regarding board issues. | 0.50 | 392.50 |
| | | **Total** | **0.80** | **628.00** |

**Expenses and Other Charges**

| | | | |
|---|---|---|---|
| 08/18/15 | 30 Copies | | 3.00 |
| 08/18/15 | 277 Copies | | 27.70 |
| 08/18/15 | 9 Copies | | 0.90 |
| | **Subtotal - Copier / Duplication (E101)** | | **31.60** |
| 04/02/15 | INTCALL RANDOLF KATZ | | 6.95 |
| | **Subtotal - Teleconference (E105)** | | **6.95** |
| | **Total** | | **$   38.55** |

# Baker&Hostetler LLP

Atlanta     Chicago       Cincinnati    Cleveland    Columbus       Costa Mesa    Denver
Houston     Los Angeles   New York      Orlando      Philadelphia   Seattle       Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181026 |
| Matter Number: | 096508.000001 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | | Original Amount | Last Payment Date | | Total Payments Applied | Last Adjustment Date | | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/15 | 50132606 | $ | 7,340.64 | 09/29/15 | $ | 5,601.25 | | $ | $ | 1,739.39 |
| 08/18/15 | 50132864 | | 10,930.13 | 09/29/15 | | 8,340.20 | | | | 2,589.93 |
| 08/18/15 | 50132605 | | 2,041.00 | 09/29/15 | | 1,557.38 | | | | 483.62 |
| 08/19/15 | 50133328 | | 2,120.90 | 09/29/15 | | 1,618.35 | | | | 502.55 |
| 12/10/15 | 50180132 | | 3,597.60 | | | 0.00 | | | | 3,597.60 |
| | Total | $ | 26,030.27 | | $ | 17,117.18 | | $ | $ | 8,913.09 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 8,913.09 |
| This Invoice | $ | 666.55 |
| Total Due including current invoice | $ | 9,579.64 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181020 |
| B&H File Number: | 07814/096508/000004 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Chapter 11 Bankruptcy (001)**

For professional services rendered through August 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/10/16**     $     43,016.53

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50181020**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
| Reference Invoice No:<br>50181020 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date:              12/11/15
Invoice Number:            50181020
B&H File Number:  07814/096508/000004
Taxpayer ID Number:       34-0082025
Page 2

**Regarding:**          **Chapter 11 Bankruptcy (001)**

For professional services rendered through August 31, 2015

| | | |
|---|---|---:|
| **Fees** | $ | 8,062.50 |
| | | |
| **Expenses and Other Charges** | | |
| Other Professional Services (E123) | | 24,461.69 |
| Postage (E108) | | 1.44 |
| Meals while Traveling (E110) | | 103.48 |
| Binding (E101) | | 10.58 |
| Transcripts (E116) | | 1,222.25 |
| Copier / Duplication (E101) | | 187.30 |
| Automated Research (E106) | | 69.48 |
| Airfare/Trainfare (E110) | | 852.21 |
| Ground Transportation Out of Town (E110) | | 67.00 |
| Telephone Charges (E105) | | 44.00 |
| Lodging (E110) | | 1,017.83 |
| Delivery Services (E107) | | 41.85 |
| Electronic Court Fees (E112) | | 749.00 |
| Miscellaneous (E124) | | 6,043.36 |
| Teleconference (E105) | | 82.56 |
| **Total Expenses** | $ | 34,954.03 |

**BALANCE FOR THIS INVOICE DUE BY 01/10/16**                    $    43,016.53

**PREVIOUS BALANCE**                                58,939.65

## Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181020 |
| B&H File Number: | 07814/096508/000004 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 3 |

Regarding:      Chapter 11 Bankruptcy (001)
      **TOTAL BALANCE DUE**           <u>101,956.18</u>

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181020 |
| Matter Number: | 096508.000004 |
| | Page 4 |

**Regarding:**       **Chapter 11 Bankruptcy (001)**

**Matter Number:**       096508.000004

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Green Elizabeth A. | 1.80 | $ 550.00 | $ | 990.00 |
| Katz Randolf W. | 3.30 | 785.00 | | 2,590.50 |
| Parrish Jimmy D. | 6.60 | 475.00 | | 3,135.00 |
| Rose Jorian L. | 1.00 | 785.00 | | 785.00 |
| Fuller Lars H. | 0.40 | 445.00 | | 178.00 |
| Lane Deanna L | 1.60 | 240.00 | | 384.00 |
| **Total** | **14.70** | | $ | **8,062.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/18/15 | EAG | Review issues regarding motion to quash hearing related to documents already provided by debtor. | 0.50 | 275.00 |
| 08/20/15 | EAG | Review monthly operating report. | 0.70 | 385.00 |
| 08/20/15 | DLL | Receipt, review and editing of cover sheet and supporting documents for AEEC July 2015 monthly operating report;; e-filed same; sent same by overnight mail to the US Trustee | 0.50 | 120.00 |
| 08/20/15 | DLL | Email to Mr. Greco reporting that the AMZG, Inc July 2015 report will be filed within a few days of deadline | 0.30 | 72.00 |
| 08/20/15 | JDP | Draft supplement and response for incentive bonus plan. | 1.30 | 617.50 |
| 08/20/15 | JDP | review additional case law on incentive bonus plan. | 1.30 | 617.50 |
| 08/20/15 | JDP | Talk with Ms. Peterson regarding incentive bonus plan. | 0.30 | 142.50 |
| 08/20/15 | JDP | Review monthly operating report. | 0.20 | 95.00 |
| 08/21/15 | JLR | Conference call with Debtors and Canaccord Genuity regarding status of case. | 0.50 | 392.50 |
| 08/24/15 | JDP | Review and revise motion to pay incentive bonuses. | 2.10 | 997.50 |

Baker&Hostetler LLP

Atlanta       Chicago       Cincinnati       Cleveland       Columbus       Costa Mesa       Denver
Houston       Los Angeles       New York       Orlando       Philadelphia       Seattle       Washington, DC

American Eagle Energy Corporation

| | | | Invoice Date: | 12/11/15 |
| | | | Invoice Number: | 50181020 |
| | | | Matter Number: | 096508.000004 |
| | | | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/24/15 | JDP | Talk with Mr. Beskow regarding incentive bonus motion. | 0.40 | 190.00 |
| 08/24/15 | JDP | Review and revise certificate of contested matter for incentive motion. | 0.30 | 142.50 |
| 08/24/15 | JLR | Review proposed by NPE regarding transaction and restructuring alternatives. | 0.50 | 392.50 |
| 08/25/15 | DLL | Compiling, reviewing, redacting and e-filing amended operating reports for AMZG for May 2015 and June 2015; sending originals of same to US Trustee Victor Greco | 0.50 | 120.00 |
| 08/25/15 | DLL | Compiling, reviewing, redacting and e-filing operating report for AMZG for July 2015; sending originals of same to US Trustee Victor Greco | 0.30 | 72.00 |
| 08/25/15 | JDP | Talk with Mr. Beskow regarding receipt of Power receivables. | 0.10 | 47.50 |
| 08/25/15 | JDP | Talk with Ms. Peterson regarding incentive bonus motion. | 0.30 | 142.50 |
| 08/26/15 | LHF | Review order setting hearing on executive compensations, motion, and objections. | 0.40 | 178.00 |
| 08/26/15 | RWK | Telephone conference with L. Fuller regarding Joint Operating Agreements, Liens, and NextERA / USG and various creditors' claims. | 1.00 | 785.00 |
| 08/26/15 | RWK | Telephone conference with S. Dille regarding Joint Operating Agreements, Liens, and NextERA / USG. | 0.30 | 235.50 |
| 08/26/15 | RWK | Telephone conference with B. Colby regarding Joint Operating Agreements, Liens and NextERA / USG. | 0.30 | 235.50 |
| 08/26/15 | JDP | Talk with Mr. Motes regarding incentive motion. | 0.10 | 47.50 |
| 08/27/15 | RWK | Telephone conference with B. Colby regarding Joint Operating Agreements, liens, and NextERA / USG. | 0.30 | 235.50 |
| 08/28/15 | EAG | Work in process call with the company and Canaccord. | 0.60 | 330.00 |
| 08/28/15 | RWK | Telephone conference with and e-mail from L. Fuller regarding NextERA / USG adversary petition and | 1.00 | 785.00 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181020 |
| Matter Number: | 096508.000004 |
| | Page 6 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | response strategy; Review and analyze same. | | |
| 08/28/15 | RWK | Attend semi-weekly WIP call. | 0.40 | 314.00 |
| 08/28/15 | JDP | Talk with Mr. Davidson regarding incentive bonus plan. | 0.10 | 47.50 |
| 08/31/15 | JDP | Talk with Mr. Beskow regarding incentive motion. | 0.10 | 47.50 |
| | **Total** | | **14.70** | **8,062.50** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 03/31/15 | PACER AMERICAN.EAGLE | | 1.40 |
| 03/31/15 | PACER AMERICAN.EAGLE | | 58.50 |
| 06/30/15 | PACER AMERICAN.EAGLE | | 265.20 |
| 06/30/15 | PACER AMAERICAN.EAGLE | | 0.20 |
| 06/30/15 | PACER AMERICAN.EAGLE.E | | 8.10 |
| 06/30/15 | PACER AMERICAN.EAGLE | | 29.90 |
| 06/30/15 | PACER AMZN | | 20.60 |
| 06/30/15 | PACER 96408.4 | | 8.30 |
| 06/30/15 | PACER AMERICAN | | 12.50 |
| 06/30/15 | PACER 0 | | 17.80 |
| 06/30/15 | PACER AECC | | 12.30 |
| 06/30/15 | PACER AEEX | | 1.60 |
| 06/30/15 | PACER LIZ | | 1.80 |
| 06/30/15 | PACER AMERICAN.EAGLE | | 8.40 |
| 06/30/15 | PACER AEEC | | 302.40 |
| | | **Subtotal - Electronic Court Fees (E112)** | **749.00** |

| | | |
|---|---|---|
| 03/28/15 | INTCALL JORIAN L ROSE | 1.33 |
| 03/28/15 | INTCALL JORIAN L ROSE | 0.34 |
| 04/01/15 | INTCALL JORIAN L ROSE | 8.29 |
| 04/01/15 | INTCALL JORIAN L ROSE | 5.78 |
| 04/02/15 | INTCALL JORIAN L ROSE | 21.16 |
| 04/03/15 | INTCALL ELIZABETH GREEN | 4.16 |
| 04/08/15 | INTCALL JORIAN L ROSE | 2.04 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | Invoice Date: | 12/11/15 |
|---|---|---|
| | Invoice Number: | 50181020 |
| | Matter Number: | 096508.000004 |
| | | Page 7 |

| 04/17/15 | INTCALL JORIAN L ROSE | 3.54 |
|---|---|---|
| 04/21/15 | INTCALL JORIAN L ROSE | 1.32 |
| 04/22/15 | INTCALL JORIAN L ROSE | 1.92 |
| 04/27/15 | INTCALL JORIAN L ROSE | 1.53 |
| 05/06/15 | INTCALL ELIZABETH GREEN | 4.54 |
| 06/01/15 | INTCALL ANDREW LAYDEN | 5.03 |
| 06/06/15 | INTCALL ELIZABETH GREEN | 1.11 |
| 06/08/15 | INTCALL ANDREW LAYDEN | 3.62 |
| 06/18/15 | INTCALL ELIZABETH GREEN | 2.94 |
| 07/15/15 | INTCALL JORIAN L ROSE | 5.80 |
| 07/20/15 | INTCALL ELIZABETH GREEN | 1.28 |
| 07/20/15 | INTCALL ELIZABETH GREEN | 1.13 |
| 08/06/15 | INTCALL JORIAN L ROSE | 2.87 |
| 08/25/15 | INTCALL JORIAN L ROSE | 0.06 |
| 08/25/15 | INTCALL JORIAN L ROSE | 2.77 |

**Subtotal - Teleconference (E105)**     **82.56**

| 08/12/15 | Westlaw Research - 08/12/15 by PARRISH JIMMY | 69.48 |
|---|---|---|

**Subtotal - Automated Research (E106)**     **69.48**

| 05/18/15 | FEDEX - FedEx Brian Clarke Andrews Kurth LLP 450 LEXINGTON AVE NEW YORK NY 780675848063 | 14.93 |
|---|---|---|
| 07/31/15 | FEDEX - FedEx Brian Clarke Andrews Kurth LLP 450 LEXINGTON AVE NEW YORK NY 781074686202 Confidential | 9.42 |
| 08/21/15 | UNITED PARCEL SERVICE - UPS Victor Greco Office of the US Trustee Byron G. R ogers Federal Building 1961 Stout Street Denver CO 1ZF255R80198129071 | 8.75 |
| 08/25/15 | UNITED PARCEL SERVICE - UPS Victor Greco Office of the US Trustee Byron G. R ogers Federal Building 1961 Stout Street Denver CO 1ZF255R80195065270 | 8.75 |

**Subtotal - Delivery Services (E107)**     **41.85**

| 08/19/15 | 1 Copy | 0.10 |
|---|---|---|
| 08/19/15 | 1 Copy | 0.10 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

Invoice Date: 12/11/15
Invoice Number: 50181020
Matter Number: 096508.000004
Page 8

| | | |
|---|---|---:|
| 08/20/15 | 5 Copies | 0.50 |
| 08/26/15 | 1864 Copies | 186.40 |
| 08/28/15 | 2 Copies | 0.20 |

**Subtotal - Copier / Duplication (E101)**     **187.30**

| | | |
|---|---|---:|
| 07/31/15 | Other Professional Services (E123) COMPLETE DISCOVERY SOURCE INC. Monthly Data Hosting/User License | 785.00 |
| 08/21/15 | COMPLETE DISCOVERY SOURCE INC. - Other Professional Services (E123) COMPLETE DISCOVERY SOURCE INC. Data Hosting Services - American Eagle for the month of June 2015. | 20,176.69 |
| 08/31/15 | Other Professional Services (E123) COMPLETE DISCOVERY SOURCE INC. Monthly Data Hosting/Project Management. | 3,500.00 |

**Subtotal - Other Professional Services (E123)**     **24,461.69**

| | | |
|---|---|---:|
| 08/27/15 | Meals while Traveling (E110) Dinner; Elizabeth Green; OCEANAIRE-DENVER DENVER CO; Dinner with J. Rose while in Denver, CO to attend hearing/meeting with client on August 27, 2015.; Aug 27, 2015; | 103.48 |

**Subtotal - Meals while Traveling (E110)**     **103.48**

| | | |
|---|---|---:|
| 08/02/15 | ELIZABETH A. GREEN - Lodging (E110) Lodging; Elizabeth Green; Lodging while in Denver, CO to attend hearings/meetings with client from 8/03/15 to 8/04/15.; Aug 02, 2015 | 308.68 |
| 08/26/15 | ELIZABETH A. GREEN - Lodging (E110) Lodging; Elizabeth Green; Lodging while in Denver, CO to attend hearing and meeting with clients from 8/26/15 to 8/28/15.; Aug 26, 2015 | 709.15 |

**Subtotal - Lodging (E110)**     **1,017.83**

| | | |
|---|---|---:|
| 06/22/15 | Miscellaneous (E124) Bankruptcy Mail Out | 6,043.36 |

**Subtotal - Miscellaneous (E124)**     **6,043.36**

| | | |
|---|---|---:|
| 06/10/15 | Transcripts (E116) HUNTER & GEIST, INC. Deposition transcripts for Martin Beskow and Thomas Lantz in the American Eagle bankruptcy matter. | 824.10 |
| 08/21/15 | HUNTER & GEIST, INC. - Transcripts (E116) HUNTER & GEIST, INC. Transcript - Depo of Beth A. Lowry | 195.40 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181020 |
| Matter Number: | 096508.000004 |
| | Page 9 |

---

| Date | Description | Amount |
|---|---|---|
| 08/21/15 | HUNTER & GEIST, INC. - Transcripts (E116) HUNTER & GEIST, INC. Transcript - Depo of Beth A. Lowry | 202.75 |
| | **Subtotal - Transcripts (E116)** | **1,222.25** |
| 08/04/15 | ELIZABETH A. GREEN - Airfare/Trainfare (E110) Airfare; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Airfare to Denver, CO to attend meetings/hearing from 8/26/15 to 8/28/15.; | 852.21 |
| | **Subtotal - Airfare/Trainfare (E110)** | **852.21** |
| 08/03/15 | ELIZABETH A. GREEN - Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Taxi service while in Denver, CO to attend hearings/meetings with client from 8/03/15 to 8/04/15.; Aug 03, 2015; | 67.00 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **67.00** |
| 08/03/15 | Telephone Charges (E105) Telecom; Jorian Rose; Court call expense .; Court call expense .; Aug 03, 2015; | 44.00 |
| | **Subtotal - Telephone Charges (E105)** | **44.00** |
| 08/25/15 | Binding (E101) - 3" Binder | 10.58 |
| | **Subtotal - Binding (E101)** | **10.58** |
| 08/24/15 | Postage (E108) | 0.96 |
| 08/28/15 | Postage (E108) | 0.48 |
| | **Subtotal - Postage (E108)** | **1.44** |
| | **Total** | **$ 34,954.03** |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181020 |
| Matter Number: | 096508.000004 |
| | Page 10 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132201 | $ 91,126.34 | 09/29/15 | $ 69,533.64 | $ | $ | 21,592.70 |
| 08/17/15 | 50132231 | 63,852.89 | 09/29/15 | 48,722.73 | | | 15,130.16 |
| 08/18/15 | 50132866 | 51,080.98 | 09/29/15 | 38,977.16 | | | 12,103.82 |
| 08/19/15 | 50133344 | 15,904.72 | 09/29/15 | 12,136.04 | | | 3,768.68 |
| 12/10/15 | 50180131 | 6,344.29 | | 0.00 | | | 6,344.29 |
| **Total** | | **$ 228,309.22** | | **$ 169,369.57** | | **$** | **$ 58,939.65** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **58,939.65** |
| **This Invoice** | $ | **43,016.53** |
| **Total Due including current invoice** | $ | **101,956.18** |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181022 |
| B&H File Number: | 07814/096508/000006 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**   **Cash Collateral (003)**

For professional services rendered through August 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/10/16**   $   2,121.00

# Remittance Copy

Please include this page with payment

**Invoice No: 50181022**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH 44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
|---|---|
| Reference Invoice No:<br>50181022 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date: 12/11/15
Invoice Number: 50181022
B&H File Number: 07814/096508/000006
Taxpayer ID Number: 34-0082025
Page 2

---

**Regarding:**  **Cash Collateral (003)**

For professional services rendered through August 31, 2015

| | | | |
|---|---|---|---|
| Fees | $ 2,121.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 01/10/16** | | $ | 2,121.00 |
| PREVIOUS BALANCE | 28,463.01 | | |
| TOTAL BALANCE DUE | 30,584.01 | | |

## Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181022 |
| Matter Number: | 096508.000006 |
| | Page 3 |

**Regarding:**  **Cash Collateral (003)**

**Matter Number:**  096508.000006

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Katz Randolf W. | 0.10 | $ 785.00 | $ | 78.50 |
| Parrish Jimmy D. | 4.30 | 475.00 | | 2,042.50 |
| **Total** | **4.40** | | **$** | **2,121.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/17/15 | JDP | Review issues regarding Power turnover and potential cash collateral default. | 0.50 | 237.50 |
| 08/17/15 | JDP | Talk with Mr. Clarke regarding status of Power turnover payments and effect on use of cash collateral. | 0.10 | 47.50 |
| 08/17/15 | JDP | Talk with Ms. Perry regarding Power turnover status and effects on use of cash collateral. | 0.40 | 190.00 |
| 08/18/15 | JDP | Talk with Mr. Beskow regarding Power payment status and cash collateral requirements. | 0.90 | 427.50 |
| 08/18/15 | JDP | Talk with Mr. Clarke regarding Power turnover and impact on use of cash collateral. | 0.20 | 95.00 |
| 08/18/15 | JDP | Talk with Ms. Perry regarding Power turnover and impact on cash collateral. | 0.10 | 47.50 |
| 08/19/15 | JDP | Review issues regarding Power turnover and payments and default implications. | 0.40 | 190.00 |
| 08/19/15 | JDP | Talk with Mr. Beskow regarding Power turnover status and impact on cash collateral. | 1.00 | 475.00 |
| 08/19/15 | JDP | Talk with Mr. Davidson regarding status of Power turnover and default implications. | 0.20 | 95.00 |
| 08/19/15 | JDP | Talk with Ms. Perry regarding Power funds turnover. | 0.20 | 95.00 |
| 08/20/15 | RWK | Telephone conference with K. Stingley regarding receipts, budget, and cash flow / cash collateral | 0.10 | 78.50 |

Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Denver |
| | Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | |
| Houston | | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181022 |
| Matter Number: | 096508.000006 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | analysis. | | |
| 08/24/15 | JDP | Review weekly budget vs. actual reports. | 0.30 | 142.50 |
| | **Total** | | **4.40** | **2,121.00** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132205 | $ 31,404.03 | 09/29/15 | $ 23,962.74 | $ | $ | 7,441.29 |
| 08/17/15 | 50132254 | 69,227.25 | 09/29/15 | 52,823.61 | | | 16,403.64 |
| 08/18/15 | 50132868 | 10,765.50 | 09/29/15 | 8,214.58 | | | 2,550.92 |
| 08/19/15 | 50133346 | 5,113.50 | 09/29/15 | 3,901.84 | | | 1,211.66 |
| 12/10/15 | 50180130 | 855.50 | | 0.00 | | | 855.50 |
| | **Total** | **$ 117,365.78** | | **$ 88,902.77** | | **$** | **$ 28,463.01** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **28,463.01** |
| **This Invoice** | $ | **2,121.00** |
| **Total Due including current invoice** | $ | **30,584.01** |

# Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date: 12/11/15
Invoice Number: 50181024
B&H File Number: 07814/096508/000007
Taxpayer ID Number: 34-0082025
Page 1

---

**Regarding:**　　　　**Professionals (004)**

For professional services rendered through August 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/10/16**　　　$　　　**16,413.48**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50181024**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH 44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
| Reference Invoice No:<br>50181024 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181024 |
| B&H File Number: | 07814/096508/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**  **Professionals (004)**

For professional services rendered through August 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 16,412.00 |
| **Expenses and Other Charges** | | |
| Teleconference (E105) | | 1.48 |
| **Total Expenses** | $ | 1.48 |
| **BALANCE FOR THIS INVOICE DUE BY 01/10/16** | $ | 16,413.48 |
| PREVIOUS BALANCE | | 17,329.32 |
| TOTAL BALANCE DUE | | 33,742.80 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181024 |
| Matter Number: | 096508.000007 |
| | Page 3 |

**Regarding:**       **Professionals (004)**

Matter Number:       096508.000007

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Green Elizabeth A. | 4.40 | $ 550.00 | $ | 2,420.00 |
| Katz Randolf W. | 0.40 | 785.00 | | 314.00 |
| Parrish Jimmy D. | 1.50 | 475.00 | | 712.50 |
| Rose Jorian L. | 5.30 | 785.00 | | 4,160.50 |
| Layden Andrew V. | 6.00 | 310.00 | | 1,860.00 |
| Fuller Lars H. | 1.80 | 445.00 | | 801.00 |
| Lane Deanna L. | 25.60 | 240.00 | | 6,144.00 |
| **Total** | **45.00** | | **$** | **16,412.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/17/15 | DLL | Discussion with accounting office regarding SBA rate information needed to satisfy requirements of US Trustee Guidelines for fee applications for large cases | 0.50 | 120.00 |
| 08/17/15 | DLL | Discussions with Mr. Rose regarding the narrative descriptions required for First Interim Fee Application. | 0.60 | 144.00 |
| 08/17/15 | DLL | Review of US Trustee Guidelines for documentation needed for fee application of large cases. | 1.50 | 360.00 |
| 08/17/15 | DLL | Final review and editing of May and June billed invoices for additional changes; final review and editing of July proforma. | 2.60 | 624.00 |
| 08/17/15 | DLL | Initial drafting of First Interim Fee Application of B&H; initial drafting of Exhibits 1-7 to First Interim Fee Application of B&H. | 2.50 | 600.00 |
| 08/17/15 | AVL | Review issues regarding US Trustee Guidelines for Larger Chapter 11 cases. | 0.60 | 186.00 |
| 08/18/15 | EAG | Review and revise fee application. | 2.30 | 1,265.00 |
| 08/18/15 | DLL | Continuation of the compilation and calculation of fees, | 3.90 | 936.00 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | Invoice Date: | 12/11/15 |
|---|---|---|
| | Invoice Number: | 50181024 |
| | Matter Number: | 096508.000007 |
| | | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | hours, expenses and rates from May, June, July and August in order to complete Exhibits 1-9 to the First Interim Fee Application. | | |
| 08/18/15 | DLL | Drafting proposed Order Granting First Interim Fee Application | 1.00 | 240.00 |
| 08/18/15 | DLL | Drafting Affidavit of Ms. Green in support of the First Interim Fee Application. | 1.10 | 264.00 |
| 08/18/15 | AVL | Revise fee application to comply with US Trustee fee guidelines for larger Chapter 11 cases. | 2.70 | 837.00 |
| 08/18/15 | AVL | Review issues regarding revisions to fee application necessary for fee application to comply with US Trustee guidelines. | 0.90 | 279.00 |
| 08/18/15 | JDP | Review and revise Baker & Hostetler interim fee application. | 0.60 | 285.00 |
| 08/19/15 | DLL | Continuation of the comprehensive calculations of hours/rates by attorney and hours/rates by matter for May, June and July 2015; drafting the 9013 Notice to accompany First Interim Fee Application of B&H; review of fee application guidelines and exhibits for large cases | 7.10 | 1,704.00 |
| 08/19/15 | AVL | Review and finalize proposed interim fee application. | 1.80 | 558.00 |
| 08/19/15 | JLR | Draft fee application time descriptions for Baker Hostetler for first quarterly fee period. | 2.40 | 1,884.00 |
| 08/20/15 | EAG | Review and revise narrative of first interim fee application. | 0.80 | 440.00 |
| 08/20/15 | EAG | Review and revise fee application. | 0.90 | 495.00 |
| 08/20/15 | DLL | Email to Mr. Beskow sending B&H's First Interim Application for Fees and Expenses w/exhibits | 0.20 | 48.00 |
| 08/20/15 | DLL | Email to Mr. Parrish per Ms. Green, inquiring regarding the payment arrangements for BMC Group | 0.20 | 48.00 |
| 08/20/15 | DLL | Preparing Exhibit 9 - "Hours Written Off" to First Interim Fee Application | 0.40 | 96.00 |
| 08/20/15 | DLL | Finalizing August invoice; updating comprehensive lists | 2.60 | 624.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181024 |
| Matter Number: | 096508.000007 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | of hours and expenses to include August billings; editing of narrative descriptions of time worked; finalizing Exhibits 1-9 to comply with Guidelines for Large Cases. | | |
| 08/20/15 | DLL | E-filing First Interim Fee Application of B&H with all exhibits; e-filing 9013 Notice regarding same; sending same to BMC Group to serve on all creditors. | 0.80 | 192.00 |
| 08/20/15 | JDP | Review local rules regarding fee procedures. | 0.30 | 142.50 |
| 08/20/15 | JDP | Talk with Mr. Roberts regarding Roberts Olivia representation. | 0.30 | 142.50 |
| 08/20/15 | JLR | Review and revise draft fee application time descriptions and filing fee application. | 2.90 | 2,276.50 |
| 08/24/15 | RWK | Review and analyze Fee Agreement for Canaccord Genuity regarding compensations for different transaction scenarios. | 0.40 | 314.00 |
| 08/25/15 | LHF | Draft affidavit for Roberts & Oliva retention. | 0.70 | 311.50 |
| 08/26/15 | EAG | Review amended notice of fee application. | 0.10 | 55.00 |
| 08/26/15 | EAG | Telephone call with Alan Motes regarding fee application. | 0.30 | 165.00 |
| 08/26/15 | DLL | Drafted and e-filed an Amended Notice of First Interim Fee Application of Baker & Hostetler per US Trustee's request; sent same to BMC Group for serving to all creditors | 0.30 | 72.00 |
| 08/26/15 | JDP | Review scope of Roberts Olivia retention. | 0.20 | 95.00 |
| 08/26/15 | JDP | Talk with Mr. Roberts regarding Roberts Olivia retention. | 0.10 | 47.50 |
| 08/28/15 | DLL | Receipt of Certificate of Service From BMC Group for serving Amended Notice of First Interim Fee Application of B&H; prepared and filed Notice of Filing of Same | 0.30 | 72.00 |
| 08/31/15 | LHF | Draft proposed order for Roberts & Oliva retention. | 0.70 | 311.50 |
| 08/31/15 | LHF | Review status of retention motion and objections. | 0.40 | 178.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

Invoice Date: 12/11/15
Invoice Number: 50181024
Matter Number: 096508.000007
Page 6

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | Total | 45.00 | 16,412.00 |

**Expenses and Other Charges**

| 07/16/15 | INTCALL JIMMY PARRISH | 1.48 |
|----------|------------------------|------|
| | Subtotal - Teleconference (E105) | 1.48 |
| | Total $ | 1.48 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|------|------|------|------|------|------|------|------|
| 08/17/15 | 50132206 | $ 21,442.65 | 09/29/15 | $ 16,361.74 | | $ | 5,080.91 |
| 08/17/15 | 50132255 | 23,613.50 | 09/29/15 | 18,018.20 | | | 5,595.30 |
| 08/18/15 | 50132869 | 10,484.00 | 09/29/15 | 7,999.78 | | | 2,484.22 |
| 08/19/15 | 50133347 | 2,470.50 | 09/29/15 | 1,885.11 | | | 585.39 |
| 12/10/15 | 50180129 | 3,583.50 | | 0.00 | | | 3,583.50 |
| | Total | $ 61,594.15 | | $ 44,264.83 | | $ | $ 17,329.32 |

Account Receivable Balance    $ 17,329.32
This Invoice    $ 16,413.48
Total Due including current invoice    $ 33,742.80

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181025 |
| B&H File Number: | 07814/096508/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Claims (006)**

For professional services rendered through August 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/10/16**      $      **4,057.99**

# Remittance Copy

Please include this page with payment

**Invoice No:  50181025**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
|---|---|
| Reference Invoice No:<br>50181025 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date:                    12/11/15
Invoice Number:                50181025
B&H File Number:  07814/096508/000009
Taxpayer ID Number:          34-0082025
Page 2

**Regarding:**          **Claims (006)**

For professional services rendered through August 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 4,047.50 |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 10.49 |
| **Total Expenses** | $ | 10.49 |
| **BALANCE FOR THIS INVOICE DUE BY 01/10/16** | $ | 4,057.99 |
| PREVIOUS BALANCE | | 15,305.75 |
| TOTAL BALANCE DUE | | 19,363.74 |

## Baker & Hostetler LLP

Atlanta      Chicago         Cincinnati      Cleveland      Columbus         Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181025 |
| Matter Number: | 096508.000009 |
| | Page 3 |

**Regarding:**      **Claims (006)**

**Matter Number:**      096508.000009

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Parrish Jimmy D. | 5.50 | $ 475.00 | $ 2,612.50 |
| Rose Jorian L. | 0.30 | 785.00 | 235.50 |
| Fuller Lars H. | 0.70 | 445.00 | 311.50 |
| Lane Deanna L | 3.70 | 240.00 | 888.00 |
| **Total** | **10.20** | | **$ 4,047.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/04/15 | JLR | Review list of claims filed in American Eagle. | 0.30 | 235.50 |
| 08/17/15 | JDP | Talk with Ms. Highsmith regarding USG working interest payments. | 0.10 | 47.50 |
| 08/17/15 | JDP | Review issues regarding USG claims and Power funds retention. | 0.40 | 190.00 |
| 08/20/15 | JDP | Talk with Ms. Highsmith regarding USG claims. | 0.30 | 142.50 |
| 08/20/15 | JDP | Talk with Christy at Paladin Enterprises regarding AEEC notice and claims. | 0.20 | 95.00 |
| 08/20/15 | JDP | Talk with Mr. Beskow regarding USG payments. | 0.30 | 142.50 |
| 08/20/15 | JDP | Review issues regarding unwinding of USG and Power in kind agreement. | 0.50 | 237.50 |
| 08/21/15 | DLL | Downloading recently filed POC's to File site and updated POC spreadsheet | 1.00 | 240.00 |
| 08/24/15 | JDP | Review USG revenue summary related to NextEra claims. | 0.20 | 95.00 |
| 08/24/15 | JDP | Talk with Ms. Highsmith and Mr. Lipman regarding USG payments. | 0.20 | 95.00 |
| 08/24/15 | JDP | Talk with Ms. Smith regarding Pederson royalty claims. | 0.10 | 47.50 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

Invoice Date: 12/11/15
Invoice Number: 50181025
Matter Number: 096508.000009
Page 4

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/25/15 | JDP | Review issues regarding USG transportation agreement and cure. | 0.50 | 237.50 |
| 08/25/15 | JDP | Talk with Ms. Highsmith regarding USG claims. | 0.20 | 95.00 |
| 08/26/15 | JDP | Review issues regarding water transportation agreement and cure. | 0.40 | 190.00 |
| 08/26/15 | JDP | Talk with Ms. Peterson and Mr. Dille regarding USG water transportation agreement and cure. | 0.40 | 190.00 |
| 08/27/15 | JDP | Talk with Mr. Dille regarding water transportation agreement and USG claims. | 0.50 | 237.50 |
| 08/27/15 | JDP | Talk with Ms. Highsmith and Mr. Whitcomb regarding USG claims. | 0.20 | 95.00 |
| 08/28/15 | JDP | Talk with Mr. Beskow regarding USG claims and termination of USG take in kind agreement. | 0.30 | 142.50 |
| 08/28/15 | JDP | Talk with USG and Power representatives regarding USG claims. | 0.40 | 190.00 |
| 08/28/15 | JDP | Talk with Mr. Hattel regarding royalty claim. | 0.30 | 142.50 |
| 08/31/15 | LHF | Review and analyze proofs of claim. | 0.50 | 222.50 |
| 08/31/15 | LHF | Review motion to allow late filed claim. | 0.20 | 89.00 |
| 08/31/15 | DLL | Updating AEEC and AMZG claims spreadsheet indicating duplicate claims in both cases; adding late filed claims to claims spreadsheet; determining allowed amount of unsecured claims | 2.70 | 648.00 |
| | | **Total** | **10.20** | **4,047.50** |

**Expenses and Other Charges**

| | | | |
|------|------|------|------|
| 08/12/15 | Westlaw Research - 08/12/15 by TOWNSEND WENDY | | 10.49 |
| | **Subtotal - Automated Research (E106)** | | 10.49 |
| | **Total** | $ | 10.49 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181025 |
| Matter Number: | 096508.000009 |
| | Page 5 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132281 | $ 13,098.75 | 09/29/15 | $ 9,994.96 | $ | $ | 3,103.79 |
| 08/17/15 | 50132208 | 9,293.50 | 09/29/15 | 7,091.37 | | | 2,202.13 |
| 08/18/15 | 50132871 | 22,445.00 | 09/29/15 | 17,126.58 | | | 5,318.42 |
| 08/19/15 | 50133349 | 8,197.00 | 09/29/15 | 6,254.69 | | | 1,942.31 |
| 12/10/15 | 50180127 | 2,739.10 | | 0.00 | | | 2,739.10 |
| | Total | $ 55,773.35 | | $ 40,467.60 | | $ | $ 15,305.75 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 15,305.75 |
| This Invoice | $ | 4,057.99 |
| Total Due including current invoice | $ | 19,363.74 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date:           12/11/15
Invoice Number:          50181019
B&H File Number: 07814/096508/000010
Taxpayer ID Number:      34-0082025
                          Page 1

---

**Regarding:**         **Secured Creditors (007)**

For professional services rendered through August 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/10/16**        $      1,814.50

# Remittance Copy

Please include this page with payment

**Invoice No:  50181019**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | **FOR WIRE REMITTANCES:**<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>50181019 | **Email the "Remittance Copy" to**<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181019 |
| B&H File Number: | 07814/096508/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Secured Creditors (007)**

For professional services rendered through August 31, 2015

| | | | |
|---|---|---|---|
| **Fees** | $  1,814.50 | | |
| **BALANCE FOR THIS INVOICE DUE BY 01/10/16** | | $  1,814.50 |
| **PREVIOUS BALANCE** | 4,526.83 | | |
| **TOTAL BALANCE DUE** | 6,341.33 | | |

**Baker & Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181019 |
| Matter Number: | 096508.000010 |
| | Page 3 |

**Regarding:**      **Secured Creditors (007)**

Matter Number:      096508.000010

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 2.30 | $ 550.00 | $ 1,265.00 |
| Rose Jorian L. | 0.70 | 785.00 | 549.50 |
| **Total** | **3.00** | | $ **1,814.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/13/15 | JLR | Emails Mr. Clarke and Ms. Lane regarding lien questions. | 0.40 | 314.00 |
| 08/17/15 | EAG | Review lien claims of vendor regarding quantifying potential assets subject to liens. | 1.60 | 880.00 |
| 08/17/15 | JLR | Status conference call with Ms. Green regarding discussions with Noteholders. | 0.30 | 235.50 |
| 08/26/15 | EAG | Review carry well agreement and farm out agreement regarding liens. | 0.70 | 385.00 |
| | **Total** | | **3.00** | **1,814.50** |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181019 |
| Matter Number: | 096508.000010 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132282 | $ 8,558.25 | 09/29/15 | $ 6,530.34 | $ | $ | 2,027.91 |
| 08/17/15 | 50132211 | 1,214.50 | 09/29/15 | 926.72 | | | 287.78 |
| 08/18/15 | 50132872 | 8,263.50 | 09/29/15 | 6,305.43 | | | 1,958.07 |
| 08/19/15 | 50133350 | 1,068.00 | 09/29/15 | 814.93 | | | 253.07 |
| | Total | $ 19,104.25 | | $ 14,577.42 | | $ | $ 4,526.83 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 4,526.83 |
| This Invoice | $ | 1,814.50 |
| Total Due including current invoice | $ | 6,341.33 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181021 |
| B&H File Number: | 07814/096508/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Adversary Matters (008)**

For professional services rendered through August 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/10/16**     $     **2,760.00**

# Remittance Copy

Please include this page with payment

**Invoice No: 50181021**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
|---|---|
| Reference Invoice No:<br>50181021 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181021 |
| B&H File Number: | 07814/096508/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**     **Adversary Matters (008)**

For professional services rendered through August 31, 2015

| | | | |
|---|---|---|---|
| Fees | $    2,760.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 01/10/16** | | $ | 2,760.00 |
| PREVIOUS BALANCE | 17,041.30 | | |
| TOTAL BALANCE DUE | 19,801.30 | | |

Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

American Eagle Energy Corporation

Invoice Date: 12/11/15
Invoice Number: 50181021
Matter Number: 096508.000011
Page 3

**Regarding:** **Adversary Matters (008)**

Matter Number: 096508.000011

| Name | Hours | Rate | | Amount |
|------|------:|-----:|---|-------:|
| Green Elizabeth A. | 2.10 | $ 550.00 | $ | 1,155.00 |
| Katz Randolf W. | 0.60 | 785.00 | | 471.00 |
| Parrish Jimmy D. | 2.20 | 475.00 | | 1,045.00 |
| Fuller Lars H. | 0.20 | 445.00 | | 89.00 |
| Lane Deanna L | 0.00 | 0.00 | | 0.00 |
| **Total** | **5.10** | | $ | **2,760.00** |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|------:|-------:|
| 08/19/15 | EAG | Review email regarding power payment. | 0.10 | 55.00 |
| 08/19/15 | EAG | Telephone call with Marty Beskow regarding power payment. | 0.30 | 165.00 |
| 08/19/15 | EAG | Telephone call with Tad Davidson regarding power energy payments. | 0.50 | 275.00 |
| 08/19/15 | RWK | Telephone conferences with and e-mails from E. Green regarding Power Energy payments and Ad Hoc Group related issues. | 0.30 | 235.50 |
| 08/19/15 | JDP | Review claims against Power Energy and Power Transport. | 1.10 | 522.50 |
| 08/20/15 | RWK | Telephone conference with and e-mail to and from E. Green regarding budget issues and Ad Hoc Group / Power Energy payments issue. | 0.20 | 157.00 |
| 08/24/15 | JDP | Talk with Ms. Perry regarding Power oil payments. | 0.20 | 95.00 |
| 08/24/15 | JDP | Talk with Mr. Beskow regarding Power oil payments. | 0.30 | 142.50 |
| 08/26/15 | JDP | Review Power disputed turnover alternatives. | 0.60 | 285.00 |
| 08/28/15 | LHF | Review and analyze Jacam cross claim. | 0.20 | 89.00 |

Baker&Hostetler LLP

Atlanta     Chicago      Cincinnati   Cleveland    Columbus       Costa Mesa    Denver
Houston     Los Angeles  New York     Orlando      Philadelphia   Seattle       Washington, DC

American Eagle Energy Corporation

Invoice Date: 12/11/15
Invoice Number: 50181021
Matter Number: 096508.000011
Page 4

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/28/15 | EAG | Review potential adversary against power for turnover. | 0.60 | 330.00 |
| 08/28/15 | EAG | Review USG adversary. | 0.60 | 330.00 |
| 08/28/15 | DLL | Email to / from Ms. Green regarding non-receipt of CM/ECF pleadings in adversary cases; sent requested pleadings regarding same | 0.00 | 0.00 |
| 08/31/15 | RWK | Telephone conference with J. Rose regarding NextEra / USG adversary proceedings issues. | 0.10 | 78.50 |
| | **Total** | | **5.10** | **2,760.00** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132215 | $    2,854.50 | 09/29/15 | $    2,178.12 | $ | $ | 676.38 |
| 08/18/15 | 50132873 | 3,227.50 | 09/29/15 | 2,462.73 | | | 764.77 |
| 08/19/15 | 50133351 | 5,342.00 | 09/29/15 | 4,076.19 | | | 1,265.81 |
| 12/10/15 | 50180126 | 14,334.34 | | 0.00 | | | 14,334.34 |
| | **Total** | **$   25,758.34** | | **$   8,717.04** | | **$** | **$   17,041.30** |

**Account Receivable Balance**     $   **17,041.30**
**This Invoice**     $   **2,760.00**
**Total Due including current invoice**     $   **19,801.30**

# Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181018 |
| B&H File Number: | 07814/096508/000013 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Asset Sales (010)**

For professional services rendered through August 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/10/16**      $      **38,604.80**

# Remittance Copy

Please include this page with payment

### Invoice No:  50181018

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
|---|---|
| Reference Invoice No:<br>50181018 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | |
| 2549 W. Main Street, #202 | |
| Littleton, CO 80120 | |

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181018 |
| B&H File Number: | 07814/096508/000013 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Asset Sales (010)**

For professional services rendered through August 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 36,635.00 |
| **Expenses and Other Charges** | | |
| Telephone Charges (E105) | | 12.98 |
| Ground Transportation Out of Town (E110) | | 297.00 |
| Meals while Traveling (E110) | | 158.79 |
| Airfare/Trainfare (E110) | | 409.93 |
| Lodging (E110) | | 663.25 |
| Court Reporter (E112) | | 427.85 |
| **Total Expenses** | $ | 1,969.80 |
| **BALANCE FOR THIS INVOICE DUE BY 01/10/16** | $ | 38,604.80 |
| **PREVIOUS BALANCE** | | 104,426.89 |
| **TOTAL BALANCE DUE** | | 143,031.69 |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181018 |
| Matter Number: | 096508.000013 |
| | Page 3 |

**Regarding:**     **Asset Sales (010)**

**Matter Number:**     096508.000013

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 12.40 | $ 550.00 | $ 6,820.00 |
| English Jr W John | 0.50 | 660.00 | 330.00 |
| Katz Randolf W. | 1.20 | 785.00 | 942.00 |
| Parrish Jimmy D. | 7.80 | 475.00 | 3,705.00 |
| Rose Jorian L. | 24.10 | 785.00 | 18,918.50 |
| Klidonas George | 1.90 | 500.00 | 950.00 |
| Layden Andrew V. | 1.90 | 310.00 | 589.00 |
| Fuller Lars H. | 6.50 | 445.00 | 2,892.50 |
| Fuller Lars H. | 0.00 | 0.00 | 0.00 |
| Lane Deanna L | 6.20 | 240.00 | 1,488.00 |
| **Total** | **62.50** | | **$ 36,635.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/17/15 | LHF | Exchange communications regarding revised stalking horse bid and notice. | 1.00 | 445.00 |
| 08/17/15 | RWK | Telephone conference with and e-mail from L. Fuller regarding Notice of Amended Bidding Procedures; Edit same. | 0.30 | 235.50 |
| 08/17/15 | RWK | Telephone conference with J. Rose regarding notice of change to APA and minimum qualifying bid / stalking horse issues. | 0.20 | 157.00 |
| 08/17/15 | RWK | Telephone conference with M. Beskow regarding updating data room with documents provided to Ad Hoc Group last week. | 0.10 | 78.50 |
| 08/17/15 | JDP | Talk with Mr. Tannenbaum regarding proposed sale order. | 0.10 | 47.50 |
| 08/17/15 | JDP | Talk with Mr. Clarke regarding modification to bid procedures. | 0.30 | 142.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

Invoice Date: 12/11/15
Invoice Number: 50181018
Matter Number: 096508.000013
Page 4

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/17/15 | JDP | Review issues regarding modifications to bid procedures. | 0.70 | 332.50 |
| 08/17/15 | JLR | Revise amended bidding procedures to change opening bids. | 0.90 | 706.50 |
| 08/17/15 | JLR | Review amended bidding procedure for Noteholders and debtor's right to amend the opening bid. | 0.80 | 628.00 |
| 08/17/15 | JLR | Draft and revise notice of amendment to Asset Purchase Agreement. | 1.80 | 1,413.00 |
| 08/17/15 | JLR | Review and revise Asset Purchase Agreement per amended Noteholder bid. | 1.30 | 1,020.50 |
| 08/17/15 | JLR | Conference call with Noteholders' counsel regarding revisions to purchase price. | 0.40 | 314.00 |
| 08/17/15 | JLR | Telephone call with Mr. Pomerantz, committee counsel regarding revisions to bidding procedures. | 0.30 | 235.50 |
| 08/18/15 | LHF | Exchange communications regarding revised stalking horse bid and notice. | 1.00 | 445.00 |
| 08/18/15 | RWK | Conference call with E. Green and J. Rose regarding final edits to Notice of Amended Bidding Procedures. | 0.10 | 78.50 |
| 08/18/15 | RWK | Conference call with G. Paulsen, B. Colby, T. Lantz, and M. Beskow regarding potential bid. | 0.40 | 314.00 |
| 08/18/15 | JDP | Review proposed EPA language for sale order and potential implications. | 0.40 | 190.00 |
| 08/18/15 | JDP | Talk with Mr. Tannenbaum regarding EPA language for sale order. | 0.20 | 95.00 |
| 08/18/15 | JDP | Talk with Ms. Perry regarding notice of modification to bid procedures. | 0.10 | 47.50 |
| 08/18/15 | JDP | Talk with Mr. Wood regarding asset sale objections. | 0.20 | 95.00 |
| 08/18/15 | JDP | Review and revise notice of bid procedures amendment. | 0.40 | 190.00 |
| 08/18/15 | JLR | Review and revise notice of amended bidding procedures. | 0.60 | 471.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 12/11/15 |
| Invoice Number: | | 50181018 |
| Matter Number: | | 096508.000013 |
| | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/18/15 | JLR | Telephone call with Mr. Kharasch regarding amended bidding procedures. | 0.30 | 235.50 |
| 08/19/15 | JDP | Talk with Mr. Tanenbaum regarding EPA language for sale order. | 0.30 | 142.50 |
| 08/19/15 | JDP | Talk with Ms. Froehlke regarding US Attorney objection to asset sale. | 0.30 | 142.50 |
| 08/20/15 | DLL | Review of court docket sheet to secure copies of all filed objections to the Sale and Bid Procedures for Ms. Green in order to prepare for hearing | 0.70 | 168.00 |
| 08/20/15 | JDP | Talk with Mr. Wilkie's office regarding sale pleading documents. | 0.20 | 95.00 |
| 08/20/15 | JLR | Telephone calls and emails to Mr. Buehler regarding escrow accounts for bidding process. | 0.50 | 392.50 |
| 08/21/15 | EAG | Work in process call with Canaccord and company regarding sale status. | 0.70 | 385.00 |
| 08/21/15 | JLR | Review five (5) objections to sale of substantially all assets by the Debtors. | 2.30 | 1,805.50 |
| 08/22/15 | EAG | Review objection to sale motion to begin preparation for response. | 1.30 | 715.00 |
| 08/22/15 | JLR | review 4 objections to sale of the Debtors assets from creditors claiming lien interests and other claimants | 2.20 | 1,727.00 |
| 08/24/15 | LHF | Teleconference with Mr. Cohen regarding sale process, auction and sale issues, and objections. | 0.40 | 178.00 |
| 08/24/15 | LHF | Review objections to sale. | 0.00 | 0.00 |
| 08/24/15 | DLL | Reviewing and analyzing all objections to the sale motion; preparing a spreadsheet of objections for Ms. Green in order to prepare for the sale motion hearing | 3.70 | 888.00 |
| 08/24/15 | DLL | Review of court docket sheet to secure copies of all filed proposed sale and bid procedures motions, proposed sale and bid procedures orders, proposed bid procedures, and asset purchase agreements for Ms. Green in order to prepare for hearing; preparation of index and binder of same | 1.50 | 360.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

Invoice Date:    12/11/15
Invoice Number:    50181018
Matter Number:    096508.000013
Page 6

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/24/15 | AVL | Review issues regarding motions and draft certificates of contested matter. | 1.90 | 589.00 |
| 08/24/15 | JDP | Review and revise certificate of contested matter for sale motion. | 0.20 | 95.00 |
| 08/24/15 | JLR | Telephone calls with Mr. Dille and Mr. Beskow regarding sale objections and next steps. | 0.70 | 549.50 |
| 08/24/15 | JLR | Review four (4) objections to sale of substantially all of the debtor's assets. | 1.90 | 1,491.50 |
| 08/25/15 | WJE | Telephone conference with Mr. J. Rose regarding perfection of liens covering after acquired property and future indebtedness under AAPL Model 610 1989 form of joint operating agreement. | 0.50 | 330.00 |
| 08/25/15 | LHF | Teleconference with creditor on status of sale, mechanic's lienholder positions, and auction procedures. | 0.40 | 178.00 |
| 08/25/15 | RWK | Telephone conference with A. Ferreira regarding NDA for potential syndicate bidders. | 0.10 | 78.50 |
| 08/25/15 | GK | Participate in update and strategy meeting with Mr. Rose as well as Noteholders' counsel regarding various filed objections to bidding and sale procedures, and to the sale of assets. | 1.10 | 550.00 |
| 08/25/15 | JLR | Emails with Mr. Lantz and Mr. Dille regarding sale objection. | 0.40 | 314.00 |
| 08/25/15 | JLR | Telephone call with Mr. English regarding liens asserted by creditors. | 0.30 | 235.50 |
| 08/25/15 | JLR | Conference call with Noteholders' counsel regarding objections to sale and sale hearing. | 0.70 | 549.50 |
| 08/25/15 | JLR | Telephone calls to banks regarding sale escrow arrangements. | 0.30 | 235.50 |
| 08/26/15 | LHF | Review communications from Mr. Tenenbaum and objection filed by US Attorney. | 0.40 | 178.00 |
| 08/26/15 | EAG | Prepare for meeting with Marty Beskow regarding sale hearing. | 1.50 | 825.00 |

Baker&Hostetler LLP

| Atlanta Houston | Chicago Los Angeles | Cincinnati New York | Cleveland Orlando | Columbus Philadelphia | Costa Mesa Seattle | Denver Washington, DC |

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 12/11/15 |
| Invoice Number: | | 50181018 |
| Matter Number: | | 096508.000013 |
| | | Page 7 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/26/15 | EAG | Review objections to sale related to liens of vendors. | 1.10 | 605.00 |
| 08/26/15 | JDP | Review issues regarding EPA objection and proposed language. | 0.60 | 285.00 |
| 08/26/15 | JDP | Talk with Mr. Tannenbaum regarding EPA objection. | 0.40 | 190.00 |
| 08/26/15 | JDP | Talk with Mr. Clarke and Mr. Davidson regarding EPA language for sale order. | 0.20 | 95.00 |
| 08/26/15 | JDP | Talk with Mr. Karasch regarding sale hearing. | 0.10 | 47.50 |
| 08/26/15 | JLR | Prepare for interview with Mr. Beskow for sale hearing testimony. | 1.30 | 1,020.50 |
| 08/26/15 | JLR | Emails with Mr. Parish regarding language requested by EPA to sale order. | 0.30 | 235.50 |
| 08/26/15 | JLR | Telephone calls with Citibank regarding escrow agreement for sale. | 0.40 | 314.00 |
| 08/27/15 | LHF | Review limited objection to cure amount of KS Thompson. | 0.20 | 89.00 |
| 08/27/15 | LHF | Review objection to cure filed by LGFE-M LP. | 0.20 | 89.00 |
| 08/27/15 | LHF | Review objection to cure filed by Cody Oil & Gas. | 0.20 | 89.00 |
| 08/27/15 | EAG | Meeting with Marty Beskow regarding preparation for sale hearing. | 3.50 | 1,925.00 |
| 08/27/15 | EAG | Prepare outline of sale hearing. | 1.40 | 770.00 |
| 08/27/15 | EAG | Telephone call with Ira Kharasch regarding sales hearing. | 0.40 | 220.00 |
| 08/27/15 | EAG | Telephone call with Tad Davidson regarding sale hearing. | 0.60 | 330.00 |
| 08/27/15 | EAG | Review all objections to sale and perform an analysis of same. | 0.90 | 495.00 |
| 08/27/15 | JDP | Talk with Mr. Tennenbaum regarding EPA objection. | 0.30 | 142.50 |
| 08/27/15 | JDP | Talk with Mr. Markus regarding hearing continuance. | 0.10 | 47.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | Invoice Date: | 12/11/15 |
|---|---|---|
| | Invoice Number: | 50181018 |
| | Matter Number: | 096508.000013 |
| | | Page 8 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/27/15 | JDP | Talk with Ms. Highsmith regarding auction attendance. | 0.40 | 190.00 |
| 08/27/15 | JDP | Talk with Ms. Peterson regarding case status. | 0.20 | 95.00 |
| 08/27/15 | JLR | Review objection charts for various sale objection issues. | 0.60 | 471.00 |
| 08/27/15 | JLR | Telephone conferences to counsel for Noteholders regarding resolution of various lien objections. | 0.50 | 392.50 |
| 08/27/15 | JLR | Meetings with Marty Beskow preparing for hearing on sale of substantially all assets. | 3.80 | 2,983.00 |
| 08/28/15 | LHF | Review and analyze objections and sale issues with Mr. Katz. | 0.70 | 311.50 |
| 08/28/15 | LHF | Review USG objection to cure and assumption. | 0.30 | 133.50 |
| 08/28/15 | LHF | Review USG and analyze complaint. | 0.50 | 222.50 |
| 08/28/15 | EAG | Telephone call with Ira Kharasch regarding hearings. | 0.20 | 110.00 |
| 08/28/15 | EAG | Review objections to sale motion regarding liens. | 0.80 | 440.00 |
| 08/28/15 | GK | Correspond with Citibank banker for the purposes of establishing an escrow account, and assist in opening of the account. | 0.60 | 300.00 |
| 08/28/15 | JDP | Review issues regarding sale exhibits and potential objections. | 0.70 | 332.50 |
| 08/28/15 | JDP | Talk with Mr. Cohen regarding sale order. | 0.10 | 47.50 |
| 08/28/15 | JDP | Talk with Mr. Wilkie regarding sale exhibits. | 0.40 | 190.00 |
| 08/28/15 | JDP | Talk with Mr. Dille regarding executory contracts. | 0.40 | 190.00 |
| 08/28/15 | JDP | Talk with Ms. Perry regarding sale hearing and objection. | 0.10 | 47.50 |
| 08/28/15 | JDP | Talk with Ms. Perry regarding incentive motion. | 0.40 | 190.00 |
| 08/28/15 | JLR | Emails with Mr. Klidonas and escrow agent. | 0.40 | 314.00 |
| 08/28/15 | JLR | Telephone conferences to escrow agent and Mr. Klidonas regarding setting up an escrow account for sale. | 0.50 | 392.50 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181018 |
| Matter Number: | 096508.000013 |
| | Page 9 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/28/15 | JLR | Participate in weekly conference call regarding status of sale and chapter 11 case. | 0.60 | 471.00 |
| 08/31/15 | LHF | Teleconference with creditor on status of sale, disputed positions, and auction procedures. | 0.40 | 178.00 |
| 08/31/15 | LHF | Teleconference with Mr. Rich regarding objection to cure amount and sale issues. | 0.20 | 89.00 |
| 08/31/15 | LHF | Review cure amount objection by creditor Pederson. | 0.20 | 89.00 |
| 08/31/15 | LHF | Exchange communications with potential financer regarding status of bankruptcy. | 0.40 | 178.00 |
| 08/31/15 | GK | Discussion Mr. Balistreri from Canaccord and Mr. Rose from BakerHostetler regarding wire transfers. | 0.20 | 100.00 |
| 08/31/15 | DLL | Locating word version of Proposed Sale Order for Mr. Parrish; sending same to Mr. Cohen | 0.30 | 72.00 |
| **Total** | | | **62.50** | **36,635.00** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 08/26/15 | Telephone Charges (E105) Jorian Rose; INFLIGHT WI-FI - LTV MELBOURNE FL; Aug 26, 2015; | | 3.99 |
| 08/28/15 | Jorian Rose; UNITED AIRLINES HOUSTON TX; Aug 28, 2015; | | 8.99 |
| | **Subtotal - Telephone Charges (E105)** | | **12.98** |

| | | | |
|---|---|---|---|
| 08/26/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Taxi expense from Denver Airport to hotel to prepare for meetings with Marty Beskow to prepare for hearing on sale of substantially all assets.; Aug 26, 2015; | | 103.00 |
| 08/27/15 | Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Taxi expense to meetings with Marty Beskow to prepare for hearing on sale of substantially all assets.; Aug 27, 2015; | | 41.00 |
| 08/27/15 | Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Fee for canceled reservation.; Aug 27, 2015; | | 10.00 |
| 08/27/15 | Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Taxi expense from meetings with Marty Beskow to prepare for hearing on sale of substantially all assets.; Aug 27, 2015; | | 50.00 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 12/11/15 |
| Invoice Number: | | 50181018 |
| Matter Number: | | 096508.000013 |
| | | Page 10 |

| | | |
|---|---|---|
| 08/28/15 | Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Taxi expense to Denver Airport from meetings with Marty Beskow to prepare for hearing on sale of substantially all assets.; Aug 28, 2015; | 93.00 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **297.00** |
| 08/26/15 | Dinner; Jorian Rose; PANZANO 0072 DENVER CO; Dinner meal expense during trip to Denver, Colorado for meetings with Marty Beskow to prepare for hearing on sale of substantially all assets.; Aug 26, 2015; | 126.92 |
| 08/26/15 | Meals while Traveling (E110) Lunch; Jorian Rose; LGAAIRPORTRESTAURANT JAMAICA NY; Lunch meal expense during trip to Denver, Colorado for meetings with Marty Beskow to prepare for hearing on sale of substantially all assets.; Aug 26, 2015; | 18.88 |
| 08/28/15 | Breakfast; Jorian Rose; CORNER BAKERYCAFE#15 DENVER CO; Breakfast meal expense during trip to Denver, Colorado for meetings with Marty Beskow to prepare for hearing on sale of substantially all assets.; Aug 28, 2015; | 12.99 |
| | **Subtotal - Meals while Traveling (E110)** | **158.79** |
| 08/25/15 | AGREN BLANDO COURT REPORTING & VIDEO, INC - Court Reporter (E112) AGREN-BLANDO COURT REPORTING & VIDEO, INC Scott J. Cockerman Rough Draft Appearance Fee Half Day Per Diem | 427.85 |
| | **Subtotal - Court Reporter (E112)** | **427.85** |
| 08/26/15 | Travel Service Fees; Jorian Rose; TRAVEL AGENCY SERVIC CLEVELAND OH; Travel service fee expense for trip to/from Denver, Colorado for meetings with Marty Beskow to prepare for hearing on sale of substantially all assets.; | 25.00 |
| 08/26/15 | Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Flight expense for trip to/from Denver, Colorado for meetings with Marty Beskow to prepare for hearing on sale of substantially all assets.; | 384.93 |
| | **Subtotal - Airfare/Trainfare (E110)** | **409.93** |
| 08/26/15 | Lodging (E110) Lodging; Jorian Rose; Hotel expense during trip to Denver, Colorado for meetings with Marty Beskow to prepare for hearing on sale of substantially all assets.; Aug 26, 2015 | 663.25 |
| | **Subtotal - Lodging (E110)** | **663.25** |

# Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181018 |
| Matter Number: | 096508.000013 |
| | Page 11 |

|  | |
|---|---|
| **Total** | $ 1,969.80 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132218 | $ 64,980.50 | 09/29/15 | $ 49,583.14 | $ | $ | 15,397.36 |
| 08/17/15 | 50132283 | 99,001.59 | 09/29/15 | 75,542.82 | | | 23,458.77 |
| 08/18/15 | 50132877 | 72,641.87 | 09/29/15 | 55,429.13 | | | 17,212.74 |
| 08/19/15 | 50133352 | 14,954.50 | 09/29/15 | 11,410.98 | | | 3,543.52 |
| 12/10/15 | 50180125 | 44,814.50 | | 0.00 | | | 44,814.50 |
| | **Total** | $ 296,392.96 | | $ 191,966.07 | | $ | $ 104,426.89 |

| | |
|---|---|
| **Account Receivable Balance** | $ 104,426.89 |
| **This Invoice** | $ 38,604.80 |
| **Total Due including current invoice** | $ 143,031.69 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181023 |
| B&H File Number: | 07814/096508/000014 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Avoidance Actions (011)**

For professional services rendered through August 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/10/16**          $          **95.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50181023**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>50181023 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181023 |
| B&H File Number: | 07814/096508/000014 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Avoidance Actions (011)**

For professional services rendered through August 31, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ | 95.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/10/16** | | | $     95.00 |
| PREVIOUS BALANCE | | 1,602.54 | |
| TOTAL BALANCE DUE | | 1,697.54 | |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/11/15 |
| Invoice Number: | 50181023 |
| Matter Number: | 096508.000014 |
| | Page 3 |

**Regarding:**   **Avoidance Actions (011)**

**Matter Number:**   096508.000014

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Parrish Jimmy D. | 0.20 | $ 475.00 | $ 95.00 |
| Total | 0.20 | | $ 95.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/27/15 | JDP | Talk with Mr. Caine and Mr. Karasch regarding payment analysis. | 0.20 | 95.00 |
| | Total | | 0.20 | 95.00 |

**ACCOUNT SUMMARY**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/18/15 | 50132879 | $ 3,553.50 | 09/29/15 | $ 2,711.49 | $ | $ | 842.01 |
| 08/19/15 | 50133353 | 2,834.00 | 09/29/15 | 2,162.47 | | | 671.53 |
| 12/10/15 | 50180124 | 89.00 | | 0.00 | | | 89.00 |
| | Total | $ 6,476.50 | | $ 4,873.96 | | $ | 1,602.54 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 1,602.54 |
| This Invoice | $ | 95.00 |
| Total Due including current invoice | $ | 1,697.54 |

**Baker&Hostetler LLP**