# BakerHostetler

Mr. Brad Colby
American Eagle Energy Corporation
2549 W. Main St., #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180132 |
| B&H File Number: | 07814/096508/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **General business advice (2009-2011)**

For professional services rendered through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/09/16**     $     3,597.60

# Remittance Copy

Please include this page with payment

**Invoice No: 50180132**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH 44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
|---|---|
| Reference Invoice No:<br>50180132 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Mr. Brad Colby
American Eagle Energy Corporation
2549 W. Main St., #202
Littleton, CO 80120

Invoice Date: 12/10/15
Invoice Number: 50180132
B&H File Number: 07814/096508/000001
Taxpayer ID Number: 34-0082025
Page 2

---

**Regarding:**      **General business advice (2009-2011)**

For professional services rendered through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 3,540.50 |
| **Expenses and Other Charges** | | |
| Electronic Court Fees (E112) | | 7.10 |
| Airfare/Trainfare (E110) | | 50.00 |
| **Total Expenses** | $ | 57.10 |
| BALANCE FOR THIS INVOICE DUE BY 01/09/16 | $ | 3,597.60 |
| PREVIOUS BALANCE | | 5,315.49 |
| TOTAL BALANCE DUE | | 8,913.09 |

## Baker & Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver*
*Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180132 |
| Matter Number: | 096508.000001 |
| | Page 3 |

**Regarding:**  **General business advice (2009-2011)**

Matter Number:   096508.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 0.30 | $ 550.00 | $  165.00 |
| Katz Randolf W. | 4.30 | 785.00 | 3,375.50 |
| **Total** | **4.60** | | **$  3,540.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/03/15 | Katz Randolf W. | Attend telephonic all-employee meeting. | 0.60 | 471.00 |
| 09/04/15 | Katz Randolf W. | Office conference with B. Poignant regarding board issues. | 0.40 | 314.00 |
| 09/04/15 | Katz Randolf W. | Telephone conference with B. Colby regarding USG claim and fiduciary duties. | 0.40 | 314.00 |
| 09/09/15 | Katz Randolf W. | Telephone conference with E. Green regarding fiduciary duty issues in respect of Source bid analysis and Canaccord summary. | 0.30 | 235.50 |
| 09/09/15 | Katz Randolf W. | Telephone conference with B. Colby regarding fiduciary duty issues. | 0.10 | 78.50 |
| 09/10/15 | Katz Randolf W. | All-hands internal call with G. Richards regarding fiduciary duties and current bidding process. | 1.30 | 1,020.50 |
| 09/18/15 | Katz Randolf W. | Attend semi-weekly WIP call. | 0.50 | 392.50 |
| 09/24/15 | Green Elizabeth A. | Telephone call with R. Katz regarding reporting requirements. | 0.30 | 165.00 |
| 09/25/15 | Katz Randolf W. | Telephone conference with M. Beskow regarding third quarter 10-Q. | 0.20 | 157.00 |
| 09/25/15 | Katz Randolf W. | Attend weekly WIP call. | 0.50 | 392.50 |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180132 |
| Matter Number: | 096508.000001 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | **Total** | **4.60** | **3,540.50** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 09/08/15 | Airfare/Trainfare (E110) Travel Change Fees; Randolf Katz; Interoffice development, Business Marketing, and American Eagle Energy Corp; Purchased to work during long layover due to rebooked flight due to postponement of American Eagle auction and bankruptcy confirmation hearing to 9/24 and 9/25.; | | 50.00 |
| | **Subtotal - Airfare/Trainfare (E110)** | | **50.00** |
| 09/30/15 | PACER 96508.1 | | 7.10 |
| | **Subtotal - Electronic Court Fees (E112)** | | **7.10** |
| | **Total** | $ | **57.10** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/18/15 | 50132606 | $ 7,340.64 | 09/29/15 | $ 5,601.25 | $ | $ | 1,739.39 |
| 08/18/15 | 50132605 | 2,041.00 | 09/29/15 | 1,557.38 | | | 483.62 |
| 08/18/15 | 50132864 | 10,930.13 | 09/29/15 | 8,340.20 | | | 2,589.93 |
| 08/19/15 | 50133328 | 2,120.90 | 09/29/15 | 1,618.35 | | | 502.55 |
| **Total** | | **$ 22,432.67** | | **$ 17,117.18** | | **$          $** | **5,315.49** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **5,315.49** |
| **This Invoice** | $ | **3,597.60** |
| **Total Due including current invoice** | $ | **8,913.09** |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180131 |
| B&H File Number: | 07814/096508/000004 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

Regarding:     **Chapter 11 Bankruptcy (001)**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/09/16     $     6,344.29**

# Remittance Copy

Please include this page with payment

**Invoice No:  50180131**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No:<br>**50180131** | Email the "Remittance Copy" to<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180131 |
| B&H File Number: | 07814/096508/000004 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**      **Chapter 11 Bankruptcy (001)**

For professional services rendered from September 1, 2015 through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 4,865.50 |
| **Expenses and Other Charges** | | |
| Electronic Court Fees (E112) | | 659.20 |
| Other Professional Services (E123) | | 785.00 |
| Delivery Services (E107) | | 8.62 |
| Automated Research (E106) | | 11.84 |
| Postage (E108) | | 1.95 |
| Copier / Duplication (E101) | | 0.20 |
| Teleconference (E105) | | 11.98 |
| **Total Expenses** | $ | 1,478.79 |
| **BALANCE FOR THIS INVOICE DUE BY 01/09/16** | $ | 6,344.29 |
| PREVIOUS BALANCE | | 95,611.89 |
| TOTAL BALANCE DUE | | 101,956.18 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180131 |
| Matter Number: | 096508.000004 |
| | Page 3 |

**Regarding:**          **Chapter 11 Bankruptcy (001)**

Matter Number:          096508.000004

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 1.70 | $ 550.00 | $   935.00 |
| Katz Randolf W. | 1.20 | 785.00 | 942.00 |
| Parrish Jimmy D. | 1.00 | 475.00 | 475.00 |
| Rose Jorian L. | 2.70 | 785.00 | 2,119.50 |
| Fuller Lars H. | 0.40 | 445.00 | 178.00 |
| Lane Deanna L | 0.90 | 240.00 | 216.00 |
| **Total** | **7.90** | | **$   4,865.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/15 | DLL | Sent email to client and BMC Group reporting change of address of royalty owners; preparing Notice of Change of Address; e-filed same | 0.30 | 72.00 |
| 09/04/15 | RWK | E-mail from A. Ferreira regarding Bid Review; Review and analyze same. | 0.20 | 157.00 |
| 09/08/15 | JLR | Emails with Mr. Stingley regarding questions regarding Key Bank and provide information. | 0.70 | 549.50 |
| 09/08/15 | JLR | Emails with Mr. Beskow and Noteholder's counsel regarding fees of noteholders. | 0.40 | 314.00 |
| 09/09/15 | EAG | Review and revise source check list, to do and status. | 0.60 | 330.00 |
| 09/09/15 | RWK | Telephone conference with B. Colby regarding USG analysis. | 0.50 | 392.50 |
| 09/09/15 | JDP | Talk with Mr. Motes regarding status of incentive motion. | 0.40 | 190.00 |
| 09/09/15 | JLR | Emails with Mr. Beskow and telephone conference with counsel for Royalty owners regarding status of payments. | 0.70 | 549.50 |
| 09/11/15 | RWK | Telephone conference with B. Colby regarding GUCs | 0.10 | 78.50 |

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180131 |
| Matter Number: | 096508.000004 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | issues. | | |
| 09/15/15 | JLR | Email questions and answers regarding lien issues to Noteholders. | 0.40 | 314.00 |
| 09/17/15 | JDP | Review impact of Samson bankruptcy on turnover. | 0.30 | 142.50 |
| 09/18/15 | RWK | Telephone conference with and e-mail from L. Peterson regarding US Bank Indenture Officer Certificate. | 0.20 | 157.00 |
| 09/18/15 | JDP | Talk with Mr. Motes regarding Baker Hostetler interim application. | 0.30 | 142.50 |
| 09/21/15 | DLL | Receipt and review of AMZG and AEEC August 2015 DIP reports; e-filing of same; sending same to US Trustee | 0.60 | 144.00 |
| 09/22/15 | LHF | Review MOR for August. | 0.40 | 178.00 |
| 09/22/15 | EAG | Status call with Cannaccord and American Eagle note holders. | 1.10 | 605.00 |
| 09/24/15 | RWK | Telephone conference with B. Poignant regarding updates. | 0.20 | 157.00 |
| 09/25/15 | JLR | Weekly conference call with Canaccord Genuity and American Eagle. | 0.50 | 392.50 |
| | **Total** | | **7.90** | **4,865.50** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 09/30/15 | PACER AEC | 11.00 |
| 09/30/15 | PACER AMERICAN.EAGLE | 6.60 |
| 09/30/15 | PACER 96408.4 | 9.30 |
| 09/30/15 | PACER 0 | 71.70 |
| 09/30/15 | PACER 96508.4 | 271.70 |
| 09/30/15 | PACER 96508.4 | 31.40 |
| 09/30/15 | PACER AAEEC | 0.30 |
| 09/30/15 | PACER AE3EC | 3.10 |
| 09/30/15 | PACER 96508.4 | 4.10 |
| 09/30/15 | PACER AM..EAGLE | 5.90 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 12/10/15 |
| Invoice Number: | | 50180131 |
| Matter Number: | | 096508.000004 |
| | | Page 5 |

| | | |
|---|---|---:|
| 09/30/15 | PACER AMERICN.EAGLE | 0.60 |
| 09/30/15 | PACER AMERICANEAHLE | 3.40 |
| 09/30/15 | PACER AMERICAN.EAGLE | 186.60 |
| 09/30/15 | PACER AMERICAN | 13.10 |
| 09/30/15 | PACER 0 | 40.40 |
| | **Subtotal - Electronic Court Fees (E112)** | **659.20** |
| | | |
| 09/03/15 | Postage | 1.46 |
| 09/18/15 | Postage | 0.49 |
| | **Subtotal - Postage (E108)** | **1.95** |
| | | |
| 09/17/15 | Copies 2013 | 0.10 |
| 09/21/15 | Copies 110 | 0.10 |
| | **Subtotal - Copier / Duplication (E101)** | **0.20** |
| | | |
| 09/21/15 | UPS Victor Greco Office of the US Trustee Byron G. R ogers Federal Building 1961 Stout Street Denver CO 1ZF255R80195311931 | 8.62 |
| | **Subtotal - Delivery Services (E107)** | **8.62** |
| | | |
| 09/30/15 | Other Professional Services (E123) COMPLETE DISCOVERY SOURCE INC. Monthly Data Hosting and Monthly User License. | 785.00 |
| | **Subtotal - Other Professional Services (E123)** | **785.00** |
| | | |
| 09/10/15 | INTCALL RANDOLF KATZ | 8.94 |
| 09/28/15 | INTCALL ANDREW LAYDEN | 3.04 |
| | **Subtotal - Teleconference (E105)** | **11.98** |
| | | |
| 09/21/15 | Westlaw Research - 09/21/15 by GYIMAH KWAME | 11.84 |
| | **Subtotal - Automated Research (E106)** | **11.84** |
| | | |
| | **Total** | **$    1,478.79** |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180131 |
| Matter Number: | 096508.000004 |
| | Page 6 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132201 | $ 91,126.34 | 09/29/15 | $ 69,533.64 | | $ | 21,592.70 |
| 08/17/15 | 50132231 | 63,852.89 | 09/29/15 | 48,722.73 | | | 15,130.16 |
| 08/18/15 | 50132866 | 51,080.98 | 09/29/15 | 38,977.16 | | | 12,103.82 |
| 08/19/15 | 50133344 | 15,904.72 | 09/29/15 | 12,136.04 | | | 3,768.68 |
| 12/11/15 | 50181020 | 43,016.53 | | 0.00 | | | 43,016.53 |
| | Total | $ 264,981.46 | | $ 169,369.57 | | $ $ | 95,611.89 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 95,611.89 |
| This Invoice | $ | 6,344.29 |
| Total Due including current invoice | $ | 101,956.18 |

# Baker&Hostetler LLP

# BakerHostetler

| | | |
|---|---|---|
| American Eagle Energy Corporation | Invoice Date: | 12/10/15 |
| 2549 W. Main Street, #202 | Invoice Number: | 50180130 |
| Littleton, CO 80120 | B&H File Number: | 07814/096508/000006 |
| | Taxpayer ID Number: | 34-0082025 |
| | | Page 1 |

**Regarding:**     **Cash Collateral (003)**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/09/16**     $     855.50

# Remittance Copy

Please include this page with payment

**Invoice No: 50180130**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
|---|---|
| Reference Invoice No:<br>50180130 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date:                    12/10/15
Invoice Number:              50180130
B&H File Number:  07814/096508/000006
Taxpayer ID Number:        34-0082025
Page 2

**Regarding:**          Cash Collateral (003)

For professional services rendered from September 1, 2015 through September 30, 2015

| | | |
|---|---|---|
| Fees | $        855.50 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/09/16** | | $        855.50 |
| PREVIOUS BALANCE | 29,728.51 | |
| TOTAL BALANCE DUE | 30,584.01 | |

# Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180130 |
| Matter Number: | 096508.000006 |
| | Page 3 |

**Regarding:**    **Cash Collateral (003)**

Matter Number:    096508.000006

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Green Elizabeth A. | 0.80 | $ 550.00 | $ | 440.00 |
| Parrish Jimmy D. | 0.50 | 475.00 | | 237.50 |
| Fuller Lars H. | 0.40 | 445.00 | | 178.00 |
| **Total** | **1.70** | | **$** | **855.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/21/15 | JDP | Talk with Mr. Beskow regarding cash use and order. | 0.10 | 47.50 |
| 09/21/15 | JDP | Review budget to actuals and proposed extended budget. | 0.40 | 190.00 |
| 09/24/15 | EAG | Review budget to actual report. | 0.80 | 440.00 |
| 09/25/15 | LHF | Review status of cash collateral order. | 0.40 | 178.00 |
| | | **Total** | **1.70** | **855.50** |

# Baker & Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180130 |
| Matter Number: | 096508.000006 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132205 | $ 31,404.03 | 09/29/15 | $ 23,962.74 | $ | $ | 7,441.29 |
| 08/17/15 | 50132254 | 69,227.25 | 09/29/15 | 52,823.61 | | | 16,403.64 |
| 08/18/15 | 50132868 | 10,765.50 | 09/29/15 | 8,214.58 | | | 2,550.92 |
| 08/19/15 | 50133346 | 5,113.50 | 09/29/15 | 3,901.84 | | | 1,211.66 |
| 12/11/15 | 50181022 | 2,121.00 | | 0.00 | | | 2,121.00 |
| **Total** | | **$ 118,631.28** | | **$ 88,902.77** | | **$** | **$ 29,728.51** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 29,728.51 |
| **This Invoice** | $ | 855.50 |
| **Total Due including current invoice** | $ | 30,584.01 |

# Baker&Hostetler LLP

# BakerHostetler

| | | |
|---|---|---|
| American Eagle Energy Corporation | Invoice Date: | 12/10/15 |
| 2549 W. Main Street, #202 | Invoice Number: | 50180129 |
| Littleton, CO 80120 | B&H File Number: | 07814/096508/000007 |
| | Taxpayer ID Number: | 34-0082025 |
| | | Page 1 |

**Regarding:**  **Professionals (004)**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/09/16**  $  **3,583.50**

# Remittance Copy

Please include this page with payment

**Invoice No:  50180129**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50180129** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date: 12/10/15
Invoice Number: 50180129
B&H File Number: 07814/096508/000007
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:** **Professionals (004)**

For professional services rendered from September 1, 2015 through September 30, 2015

| | | |
|---|---|---|
| Fees | $ 3,583.50 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/09/16** | | $ 3,583.50 |
| PREVIOUS BALANCE | 30,159.30 | |
| TOTAL BALANCE DUE | 33,742.80 | |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180129 |
| Matter Number: | 096508.000007 |
| | Page 3 |

**Regarding:**    **Professionals (004)**

Matter Number:    096508.000007

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Parrish Jimmy D. | 0.70 | $ 475.00 | $ 332.50 |
| Rose Jorian L. | 0.40 | 785.00 | 314.00 |
| Fuller Lars H. | 6.60 | 445.00 | 2,937.00 |
| **Total** | **7.70** | | **$ 3,583.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/15 | LHF | Revise application to employ Roberts & Olivia. | 0.40 | 178.00 |
| 09/01/15 | JLR | Emails with Messrs. Fuller and Roberts regarding retention for Mr. Roberts firm. | 0.40 | 314.00 |
| 09/02/15 | LHF | Revise and finalize application to employ Roberts & Olivia, affidavit, and proposed order. | 5.00 | 2,225.00 |
| 09/03/15 | LHF | Draft corrected application and proposed order for Roberts & Olivia. | 1.00 | 445.00 |
| 09/16/15 | JDP | Review Trustee response to interim fee application and issues related to certificate of uncontested matter. | 0.20 | 95.00 |
| 09/17/15 | JDP | Talk with Mr. Motes regarding response to Baker Hostetler application.. | 0.30 | 142.50 |
| 09/18/15 | JDP | Review and revise certificate of uncontested matter regarding Baker interim application. | 0.20 | 95.00 |
| 09/25/15 | LHF | Review order approving retention of Roberts & Olivia. | 0.20 | 89.00 |
| | | **Total** | **7.70** | **3,583.50** |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180129 |
| Matter Number: | 096508.000007 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132206 | $ 21,442.65 | 09/29/15 | $ 16,361.74 | $ | $ | 5,080.91 |
| 08/17/15 | 50132255 | 23,613.50 | 09/29/15 | 18,018.20 | | | 5,595.30 |
| 08/18/15 | 50132869 | 10,484.00 | 09/29/15 | 7,999.78 | | | 2,484.22 |
| 08/19/15 | 50133347 | 2,470.50 | 09/29/15 | 1,885.11 | | | 585.39 |
| 12/11/15 | 50181024 | 16,413.48 | | 0.00 | | | 16,413.48 |
| **Total** | | **$ 74,424.13** | | **$ 44,264.83** | | **$** | **30,159.30** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **30,159.30** |
| **This Invoice** | $ | **3,583.50** |
| **Total Due including current invoice** | $ | **33,742.80** |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180128 |
| B&H File Number: | 07814/096508/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Plan of Reorganization (005)**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/09/16**      $         924.00

# Remittance Copy

Please include this page with payment

### Invoice No:  50180128

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | **FOR WIRE REMITTANCES:**<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
| **Reference Invoice No:**<br>50180128 | **Email the "Remittance Copy" to**<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date:            12/10/15
Invoice Number:          50180128
B&H File Number:  07814/096508/000008
Taxpayer ID Number:       34-0082025
Page 2

---

**Regarding:**           **Plan of Reorganization (005)**

For professional services rendered from September 1, 2015 through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 903.50 |
| **Expenses and Other Charges** | | |
| Electronic Court Fees (E112) | | 20.50 |
| **Total Expenses** | $ | 20.50 |
| **BALANCE FOR THIS INVOICE DUE BY 01/09/16** | $ | 924.00 |
| PREVIOUS BALANCE | | 1,062.26 |
| TOTAL BALANCE DUE | | 1,986.26 |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati   Cleveland    Columbus     Costa Mesa   Denver
Houston      Los Angeles  New York     Orlando      Philadelphia Seattle      Washington, DC

American Eagle Energy Corporation

|  | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180128 |
| Matter Number: | 096508.000008 |
| | Page 3 |

**Regarding:**     Plan of Reorganization (005)

**Matter Number:**     096508.000008

| Name | Hours | Rate | | Amount |
|------|------:|-----:|---|------:|
| Green Elizabeth A. | 1.50 | $ 550.00 | $ | 825.00 |
| Katz Randolf W. | 0.10 | 785.00 | | 78.50 |
| **Total** | **1.60** | | **$** | **903.50** |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|------:|------:|
| 09/25/15 | EAG | Telephone call with Brad Colby regarding plan of reorganization. | 0.40 | 220.00 |
| 09/25/15 | EAG | Review and revise draft plan of reorganization. | 1.10 | 605.00 |
| 09/30/15 | RWK | E- mail from B. Colby regarding Power Energy short payments and telephone conference with E. Green regarding same. | 0.10 | 78.50 |
| | **Total** | | **1.60** | **903.50** |

**Expenses and Other Charges**

| | | | |
|---|---|---|---:|
| 09/30/15 | PACER 96508.8 | | 20.50 |
| | **Subtotal - Electronic Court Fees (E112)** | | 20.50 |
| | **Total** | **$** | **20.50** |

# Baker & Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180128 |
| Matter Number: | 096508.000008 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132207 | $  2,984.00 | 09/29/15 | $  2,276.93 | $ | $ | 707.07 |
| 08/18/15 | 50132870 | 1,309.00 | 09/29/15 | 998.83 | | | 310.17 |
| 08/19/15 | 50133348 | 190.00 | 09/29/15 | 144.98 | | | 45.02 |
| | Total | $  4,483.00 | | $  3,420.74 | $ | $ | 1,062.26 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 1,062.26 |
| This Invoice | $ | 924.00 |
| Total Due including current invoice | $ | 1,986.26 |

# Baker&Hostetler LLP

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180127 |
| B&H File Number: | 07814/096508/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Claims (006)**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/09/16          $          2,739.10**

# Remittance Copy

Please include this page with payment

**Invoice No: 50180127**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50180127** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 12/10/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50180127 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000009 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 2 |

**Regarding:**          **Claims (006)**

For professional services rendered from September 1, 2015 through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 2,101.00 |
| **Expenses and Other Charges** | | |
| Electronic Court Fees (E112) | | 638.10 |
| **Total Expenses** | $ | 638.10 |
| **BALANCE FOR THIS INVOICE DUE BY 01/09/16** | $ | 2,739.10 |
| PREVIOUS BALANCE | | 16,624.64 |
| **TOTAL BALANCE DUE** | | 19,363.74 |

# Baker&Hostetler LLP

American Eagle Energy Corporation

Invoice Date: 12/10/15
Invoice Number: 50180127
Matter Number: 096508.000009
Page 3

**Regarding:** **Claims (006)**

**Matter Number:** 096508.000009

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Parrish Jimmy D. | 1.80 | $ 475.00 | $ 855.00 |
| Fuller Lars H. | 2.80 | 445.00 | 1,246.00 |
| **Total** | **4.60** | | $ **2,101.00** |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/08/15 | JDP | Talk with Mr. Stingley regarding US bank prepetition claims. | 0.20 | 95.00 |
| 09/10/15 | LHF | Review and analyze Precision response to Ad Hoc Motion to Dismiss Adversary. | 0.20 | 89.00 |
| 09/14/15 | LHF | Exchange communications with Mr. Caby, Mr. Beskow, and Mr. Parrish regarding landowner royalty payment status. | 0.40 | 178.00 |
| 09/18/15 | LHF | Exchange communications with creditor counsel and Mr. Beskow regarding information needed for ordinary course payments. | 0.40 | 178.00 |
| 09/18/15 | JDP | Review issues regarding set off rights of JIB claims. | 0.90 | 427.50 |
| 09/18/15 | JDP | Talk with Mr. Beskow regarding set off claims. | 0.70 | 332.50 |
| 09/22/15 | LHF | Review claim filed by Mr. Weibe. | 0.20 | 89.00 |
| 09/22/15 | LHF | Review proofs of claim. | 0.40 | 178.00 |
| 09/23/15 | LHF | Review 546 lien notice filed by creditor. | 0.20 | 89.00 |
| 09/23/15 | LHF | Review proofs of claim. | 0.40 | 178.00 |
| 09/23/15 | LHF | Review motion to allow proof of claim, proof of claim, and order allowing late filed claim. | 0.40 | 178.00 |
| 09/28/15 | LHF | Review proofs of claim. | 0.20 | 89.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180127 |
| Matter Number: | 096508.000009 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | Total | 4.60 | 2,101.00 |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 09/30/15 | PACER AEEC | | 638.10 |
| | Subtotal - Electronic Court Fees (E112) | | 638.10 |
| | Total | $ | 638.10 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132281 | $ 13,098.75 | 09/29/15 | $ 9,994.96 | $ | $ | 3,103.79 |
| 08/17/15 | 50132208 | 9,293.50 | 09/29/15 | 7,091.37 | | | 2,202.13 |
| 08/18/15 | 50132871 | 22,445.00 | 09/29/15 | 17,126.58 | | | 5,318.42 |
| 08/19/15 | 50133349 | 8,197.00 | 09/29/15 | 6,254.69 | | | 1,942.31 |
| 12/11/15 | 50181025 | 4,057.99 | | 0.00 | | | 4,057.99 |
| | Total | $ 57,092.24 | | $ 40,467.60 | | $ $ | 16,624.64 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 16,624.64 |
| This Invoice | $ | 2,739.10 |
| Total Due including current invoice | $ | 19,363.74 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date:               12/10/15
Invoice Number:             50180126
B&H File Number: 07814/096508/000011
Taxpayer ID Number:        34-0082025
Page 1

---

**Regarding:**          **Adversary Matters (008)**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/09/16          $      14,334.34**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50180126**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** <br> Baker & Hostetler LLP <br> P.O. Box 70189 <br> Cleveland, OH  44190-0189 | **FOR WIRE REMITTANCES:** <br> Baker & Hostetler LLP <br> KeyBank, N.A., Cleveland, OH <br> **Account No: 1001516552 / ABA 041001039** <br> <u>SWIFT Code: KEYBUS33</u> |
| **Reference Invoice No:** <br> 50180126 | **Email the "Remittance Copy" to** <br> bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date:     12/10/15
Invoice Number:     50180126
B&H File Number:  07814/096508/000011
Taxpayer ID Number:     34-0082025
Page 2

**Regarding:** **Adversary Matters (008)**

For professional services rendered from September 1, 2015 through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 14,318.50 |
| **Expenses and Other Charges** | | |
| **Automated Research (E106)** | | 15.84 |
| **Total Expenses** | $ | 15.84 |
| **BALANCE FOR THIS INVOICE DUE BY 01/09/16** | $ | 14,334.34 |
| **PREVIOUS BALANCE** | | 5,466.96 |
| **TOTAL BALANCE DUE** | | 19,801.30 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

**Regarding:** **Adversary Matters (008)**

Matter Number:     096508.000011

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Giaimo Christopher J. | 10.10 | $ 660.00 | $ 6,666.00 |
| Rose Jorian L. | 0.90 | 785.00 | 706.50 |
| Gyimah Kwame G. | 18.40 | 245.00 | 4,508.00 |
| Fuller Lars H. | 1.70 | 445.00 | 756.50 |
| Townsend Wendy C. | 4.20 | 395.00 | 1,659.00 |
| Bergstresser Laurie L | 0.10 | 225.00 | 22.50 |
| **Total** | **35.40** | | **$ 14,318.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/16/15 | KGG | Researching issues Tenth Circuit case law to determine 11 USC 542 turnover compliant. | 3.40 | 833.00 |
| 09/16/15 | KGG | Meeting with Ms. Townsend to discuss contents of Motion for Turnover of Estate Property. | 0.50 | 122.50 |
| 09/17/15 | KGG | Reviewing Lease Crude Oil Purchase Agreement. | 1.10 | 269.50 |
| 09/17/15 | KGG | Drafting version one of Complaint for Turnover of Estate Property. | 2.80 | 686.00 |
| 09/18/15 | LLB | Prepare correspondence to Ms. Caudle at Capitol Corporate Services, Inc. requesting Texas Secretary of State status and information summary for Power Energy Partners, LP. | 0.10 | 22.50 |
| 09/18/15 | KGG | Drafting second draft of Motion for Turnover of Estate Property. | 3.00 | 735.00 |
| 09/18/15 | KGG | Reviewing second draft of Motion to Turnover Estate Property. | 0.90 | 220.50 |
| 09/18/15 | WCT | Prepare correspondence to Marty Beskow requesting copy of Agreement with Power Energy Partners in order to incorporate into adversary proceeding and receipt and review of same. | 0.30 | 118.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

Invoice Date: 12/10/15
Invoice Number: 50180126
Matter Number: 096508.000011
Page 4

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/18/15 | WCT | Meeting with Mr. Gyamiah regarding issues in case and preparation of turnover complaint. | 0.50 | 197.50 |
| 09/18/15 | WCT | Meeting with Mr. Parrish regarding preparation of turnover complaint to recover property currently held by Power Energy Partners. | 0.40 | 158.00 |
| 09/20/15 | KGG | Modifying Complaint for Turnover of Estate Property to include information regarding Power Energy Partners LP's related entity. | 1.30 | 318.50 |
| 09/21/15 | KGG | Modifying Complaint for Turnover of Estate Property. | 1.80 | 441.00 |
| 09/22/15 | LHF | Review answer to crossclaim filed by Ad Hoc Committee. | 0.20 | 89.00 |
| 09/22/15 | KGG | Reviewing Lease Crude Oil Purchase Agreement for information pertaining to the Complaint for Property of the Estate. | 1.80 | 441.00 |
| 09/22/15 | KGG | Modifying Complaint for Turnover of Property of the Estate. | 1.80 | 441.00 |
| 09/22/15 | WCT | Receipt and review of revised draft of turnover complaint and make additional revisions. | 0.60 | 237.00 |
| 09/22/15 | WCT | Meeting with Mr. Gyamiah regarding additional revisions to turn over complaint. | 0.40 | 158.00 |
| 09/23/15 | LHF | Review answer to crossclaim filed by Jacam. | 0.30 | 133.50 |
| 09/23/15 | LHF | Review status of Bennett adversary. | 0.40 | 178.00 |
| 09/24/15 | CJG | Receive and review documents related to USG Properties Bakken claim consideration of issues related thereto. | 1.40 | 924.00 |
| 09/24/15 | WCT | Meeting with Mr. Damien regarding the agreement by and between Energy Partners LP and American Eagle in order to identify notice provisions in default provisions. | 0.50 | 197.50 |
| 09/24/15 | WCT | Review and finalize turnover complaint. | 1.50 | 592.50 |
| 09/25/15 | LHF | Review status of Bennett pleading deadlines. | 0.40 | 178.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

Invoice Date: 12/10/15
Invoice Number: 50180126
Matter Number: 096508.000011
Page 5

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/25/15 | CJG | Correspondence with counsel providing extension of time to respond to USG Properties Bakken complaint for filing and service additional communications related thereto. | 0.40 | 264.00 |
| 09/25/15 | CJG | Draft review and revise extension of time to respond to USG Properties Bakken complaint. | 0.20 | 132.00 |
| 09/25/15 | CJG | Correspondence with counsel regarding extension of time to respond to USG Properties Bakken complaint. | 0.40 | 264.00 |
| 09/25/15 | CJG | Initial review of adversary complaint filed by USG Properties Bakken for purposes of preparing answer/response thereto. | 1.60 | 1,056.00 |
| 09/25/15 | JLR | Conference call with Mr. Healy regarding USG adversary proceeding. | 0.40 | 314.00 |
| 09/28/15 | LHF | Review Precision suit status and filings. | 0.40 | 178.00 |
| 09/28/15 | CJG | Review and analyze pleadings filed by USG and documents related thereto with respect to filing answer to adversary complaint. | 2.40 | 1,584.00 |
| 09/29/15 | CJG | Review case docket and relevant transactional documents in preparation for response to USG adversary complaint. | 1.80 | 1,188.00 |
| 09/30/15 | CJG | Continued analysis of transactional documents and consideration of integration argument asserted by USG. | 1.40 | 924.00 |
| 09/30/15 | CJG | Call with J. Rose regarding transactional documents, strategy for response to USG arguments related issues. | 0.50 | 330.00 |
| 09/30/15 | JLR | Conference call with Mr. Giaimo regarding USG background for drafting answer. | 0.50 | 392.50 |
| | **Total** | | **35.40** | **14,318.50** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 09/16/15 | Westlaw Research - 09/16/15 by GYIMAH KWAME | | 15.84 |
| | **Subtotal - Automated Research (E106)** | | **15.84** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180126 |
| Matter Number: | 096508.000011 |
| | Page 6 |

|  | Total | $ | 15.84 |
|---|---|---|---|

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132215 | $ 2,854.50 | 09/29/15 | $ 2,178.12 | $ | $ | 676.38 |
| 08/18/15 | 50132873 | 3,227.50 | 09/29/15 | 2,462.73 | | | 764.77 |
| 08/19/15 | 50133351 | 5,342.00 | 09/29/15 | 4,076.19 | | | 1,265.81 |
| 12/11/15 | 50181021 | 2,760.00 | | 0.00 | | | 2,760.00 |
| | Total | $ 14,184.00 | | $ 8,717.04 | | $ | $ 5,466.96 |

| | | |
|---|---|---|
| Account Receivable Balance | $ | 5,466.96 |
| This Invoice | $ | 14,334.34 |
| Total Due including current invoice | $ | 19,801.30 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180125 |
| B&H File Number: | 07814/096508/000013 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**  **Asset Sales (010)**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/09/16**  $  **44,814.50**

# Remittance Copy

Please include this page with payment

**Invoice No: 50180125**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code: KEYBUS33 |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| 50180125 | bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date: 12/10/15
Invoice Number: 50180125
B&H File Number: 07814/096508/000013
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:** Asset Sales (010)

For professional services rendered from September 1, 2015 through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $ 44,754.00 | |
| **Expenses and Other Charges** | | |
| Electronic Court Fees (E112) | 35.50 | |
| Airfare/Trainfare (E110) | 25.00 | |
| **Total Expenses** | $ 60.50 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/09/16** | | $ 44,814.50 |
| PREVIOUS BALANCE | 98,217.19 | |
| TOTAL BALANCE DUE | 143,031.69 | |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

|  | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180125 |
| Matter Number: | 096508.000013 |
| | Page 3 |

**Regarding:**     **Asset Sales (010)**

Matter Number:     096508.000013

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 22.40 | $ 550.00 | $ 12,320.00 |
| Katz Randolf W. | 8.30 | 785.00 | 6,515.50 |
| Parrish Jimmy D. | 6.50 | 475.00 | 3,087.50 |
| Rose Jorian L. | 22.20 | 785.00 | 17,427.00 |
| Klidonas George | 3.80 | 500.00 | 1,900.00 |
| Layden Andrew V. | 0.70 | 310.00 | 217.00 |
| Fuller Lars H. | 6.20 | 445.00 | 2,759.00 |
| Lane Deanna L | 2.20 | 240.00 | 528.00 |
| **Total** | **72.30** | | **$ 44,754.00** |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|------:|-------:|
| 09/01/15 | LHF | Teleconference with creditor regarding sale status and auction. | 0.40 | 178.00 |
| 09/01/15 | GK | Finalize opening of the escrow account for the purposes of accepting bids. | 0.30 | 150.00 |
| 09/01/15 | JLR | Review and revise language for proposed sale order for credit. | 0.50 | 392.50 |
| 09/01/15 | JLR | Telephone conferences with Mr. Klidonas and company regarding opening escrow account. | 0.20 | 157.00 |
| 09/01/15 | JLR | Review Canaccord Genuity's instructions to bidders regarding bidding procedures. | 0.70 | 549.50 |
| 09/02/15 | LHF | Exchange communications with creditor regarding sale status. | 0.40 | 178.00 |
| 09/02/15 | EAG | Telephone call with Ira Kharasch regarding bid deadline and hearing dates. | 0.30 | 165.00 |
| 09/02/15 | EAG | Telephone call with Randy Katz regarding bid deadline and options to extend deadline. | 0.70 | 385.00 |

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

American Eagle Energy Corporation

Invoice Date: 12/10/15
Invoice Number: 50180125
Matter Number: 096508.000013
Page 4

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/02/15 | EAG | Review bid procedures regarding bids, bid deadline and consultation requirements. | 0.60 | 330.00 |
| 09/02/15 | EAG | Initial review of bids. | 0.60 | 330.00 |
| 09/02/15 | RWK | Telephone conference with B. Colby regarding bids and alternative analysis. | 0.70 | 549.50 |
| 09/02/15 | RWK | Review and analyze both bids. | 0.40 | 314.00 |
| 09/02/15 | RWK | Telephone conference with E. Green regarding analysis of alternatives in the event of no qualified bids and management's analysis of same. | 0.30 | 235.50 |
| 09/02/15 | RWK | Telephone conference with B. Colby regarding analysis of alternatives in the event of no qualified bids. | 0.30 | 235.50 |
| 09/02/15 | RWK | Telephone conference with J. Rose regarding bidding issues. | 0.10 | 78.50 |
| 09/02/15 | GK | Review all objections to Debtors' motion to Sell Assets. | 2.50 | 1,250.00 |
| 09/02/15 | GK | Draft Debtors' response to Objections to Motion to Sell Assets. | 1.00 | 500.00 |
| 09/02/15 | JDP | Talk with Mr. Cohen regarding Murex bid. | 0.20 | 95.00 |
| 09/02/15 | JDP | Talk with Mr. Parks regarding multiple working interest objections to sale. | 0.30 | 142.50 |
| 09/02/15 | JDP | Talk with Mr. Hill regarding working interest objection to cure. | 0.20 | 95.00 |
| 09/02/15 | JDP | Talk with Mr. Barber regarding sale objection. | 0.10 | 47.50 |
| 09/02/15 | JDP | Talk with Mr. Lapinsky regarding sale objection for J-Cam. | 0.20 | 95.00 |
| 09/02/15 | JDP | Talk with Mr. Rich regarding sale objection for Cady Oil. | 0.20 | 95.00 |
| 09/02/15 | JDP | Review bid and sale alternatives. | 0.40 | 190.00 |
| 09/02/15 | JDP | Talk with Mr. Dore regarding Haliburton sale objection. | 0.90 | 427.50 |
| 09/02/15 | JLR | Brief initial review of bid letters from two bids for American Eagle. | 0.80 | 628.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

| | Invoice Date: | 12/10/15 |
|---|---|---|
| | Invoice Number: | 50180125 |
| | Matter Number: | 096508.000013 |
| | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/02/15 | JLR | Telephone conferences with objecting (6) creditors to sale regarding hearing and agenda. | 0.80 | 628.00 |
| 09/03/15 | EAG | Review issues related to bids and hearing with Jorian Rose. | 0.40 | 220.00 |
| 09/03/15 | EAG | Telephone call with Geoff Richards, Brad Colby and Company Management regarding bids submitted. | 1.30 | 715.00 |
| 09/03/15 | EAG | Review bids submitted by bidders. | 0.80 | 440.00 |
| 09/03/15 | EAG | Telephone call with Tad Davidson and Brian Clarke regarding adjournment. | 0.20 | 110.00 |
| 09/03/15 | EAG | Telephone call with Brad Colby regarding hearing and adjournment. | 0.20 | 110.00 |
| 09/03/15 | RWK | Telephone conference with J. Rose regarding bid analysis and financing strategy. | 0.20 | 157.00 |
| 09/03/15 | RWK | E-mails to and from E. Green regarding continuance of auction and sale hearing. | 0.10 | 78.50 |
| 09/03/15 | JDP | Talk with Ms. Muff regarding sale hearing continuance. | 0.10 | 47.50 |
| 09/03/15 | JDP | Talk with Ms. Perry regarding sale hearing. | 0.30 | 142.50 |
| 09/03/15 | JDP | Talk with Ms. Highsmith regarding sale hearing. | 0.30 | 142.50 |
| 09/03/15 | JDP | Talk with Mr. Clarke, Mr. Silverstein, Mr. Davidson, and Mr. Richards regarding bid status and hearing alternatives. | 0.60 | 285.00 |
| 09/03/15 | JLR | Conference call with Noteholders counsel regarding adjournment of hearings and sale issues. | 0.50 | 392.50 |
| 09/03/15 | JLR | Conference call with Company and Mr. Richards regarding bids received and next steps. | 0.90 | 706.50 |
| 09/03/15 | JLR | Further review of various bids for all assets of the Debtors. | 0.70 | 549.50 |
| 09/03/15 | JLR | Telephone call with Mr. Richards regarding bids regarding all assets. | 0.40 | 314.00 |
| 09/03/15 | JLR | Emails and telephone conferences to Secured | 0.60 | 471.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180125 |
| Matter Number: | 096508.000013 |
| | Page 6 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | Creditors regarding sale hearing and objections. | | |
| 09/04/15 | EAG | Review non confirming bid of source and action items to convert to confirming bid and timeline. | 0.70 | 385.00 |
| 09/04/15 | EAG | Telephone call with Jorian Rose regarding rescheduling hearing and agenda for hearing. | 0.40 | 220.00 |
| 09/04/15 | DLL | Editing Notice to Adjourn from Mr. Rose; securing all creditor matrix; e-filing same; sending same to BMC Group for serving same | 0.70 | 168.00 |
| 09/04/15 | JLR | Telephone conferences and emails to all objecting creditors regarding sale hearing adjournment. | 0.90 | 706.50 |
| 09/04/15 | JLR | Telephone conference with Court and noteholders' counsel regarding adjournment. | 0.40 | 314.00 |
| 09/04/15 | JLR | Draft and revise notice of adjournment of sale hearing and auction date on emergency basis. | 1.10 | 863.50 |
| 09/04/15 | JLR | Conference call with Noteholders regarding adjournment of sale hearing. | 0.40 | 314.00 |
| 09/08/15 | LHF | Exchange communications with creditor regarding sale status. | 0.20 | 89.00 |
| 09/08/15 | LHF | Confirm sale status. | 0.30 | 133.50 |
| 09/08/15 | LHF | Review and analyze Canaccord bid summary. | 0.40 | 178.00 |
| 09/08/15 | RWK | Telephone conference with and e-mail to L. Fuller regarding bid analysis. | 0.10 | 78.50 |
| 09/08/15 | RWK | Telephone conference with B. Poignant regarding analysis of bids and going-forward strategy. | 0.30 | 235.50 |
| 09/08/15 | JLR | Emails with Canaccord Genuity regarding extension of auction date. | 0.40 | 314.00 |
| 09/08/15 | JLR | Review and revise presentation to management regarding bids. | 1.10 | 863.50 |
| 09/09/15 | LHF | Exchange communications with creditor regarding status of auction and continued sale. | 0.20 | 89.00 |
| 09/09/15 | EAG | Telephone call with Randy Katz regarding reserve | 0.40 | 220.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | | | Invoice Date: | 12/10/15 |
| | | | Invoice Number: | 50180125 |
| | | | Matter Number: | 096508.000013 |
| | | | | Page 7 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | reports. | | |
| 09/09/15 | EAG | Emails to Geoff Richards regarding reserve report. | 0.20 | 110.00 |
| 09/09/15 | RWK | Conference call with B. Colby and T. Lantz regarding updated Ryder Scott report. | 0.10 | 78.50 |
| 09/09/15 | RWK | Telephone conference with G. Richards regarding obtaining updated Ryder Scott report. | 0.30 | 235.50 |
| 09/09/15 | RWK | Conference call with B. Colby, T. Lantz, S. Dille, and L. Peterson regarding updated Ryder Scott report. | 0.10 | 78.50 |
| 09/09/15 | RWK | Telephone conference with J. Rose regarding updated Ryder Scott report and well-by-well analysis for prospective purchaser. | 0.10 | 78.50 |
| 09/09/15 | RWK | Conference call with B. Colby and S. Dille regarding updated Source bid analysis. | 0.40 | 314.00 |
| 09/09/15 | DLL | Receipt, review, editing and e-filing of Notice of Adjournment of Sale and Auction sent by Mr. Rose; setting up service of Notice with BMC Group | 1.00 | 240.00 |
| 09/09/15 | JLR | Telephone conferences with Messrs. Richards and Katz regarding requests for information from potential buyers. | 0.60 | 471.00 |
| 09/10/15 | RWK | Telephone conference with B. Colby regarding bid and finance issues. | 0.50 | 392.50 |
| 09/10/15 | RWK | All-hands call with Ryder Scott regarding updated report. | 0.30 | 235.50 |
| 09/10/15 | RWK | Conference call with B. Colby and T. Lantz regarding post-Ryder Scott call analysis. | 0.20 | 157.00 |
| 09/10/15 | JLR | Conference call with Company and Canaccord Genuity regarding potential buyers and due diligence. | 1.30 | 1,020.50 |
| 09/11/15 | JLR | Emails with Mr. Beskow and Dill regarding requests for information on liens and vendors. | 0.40 | 314.00 |
| 09/14/15 | JDP | Talk with Mr. Kharash regarding sale status. | 0.10 | 47.50 |
| 09/14/15 | JLR | Email question from potential buyer regarding tax status of debtor. | 0.50 | 392.50 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/15/15 | EAG | Telephone call with Marty Beskow regarding issues with potential purchasers. | 0.60 | 330.00 |
| 09/15/15 | EAG | Telephone call with Geoff Richards regarding status of bids. | 0.30 | 165.00 |
| 09/16/15 | LHF | Teleconference with Mr. Sewell regarding status of sale and hearings. | 0.20 | 89.00 |
| 09/16/15 | EAG | Review objections to sale motion in preparation for hearing on sale to be held on September 25, 2015. | 1.20 | 660.00 |
| 09/17/15 | EAG | Review timing of potential bid by source and consider timing options for sale. | 0.60 | 330.00 |
| 09/17/15 | JLR | Review language from US6 regarding Sale Order. | 0.40 | 314.00 |
| 09/17/15 | JLR | Telephone conferences with Mr. Richards regarding potential bids and sale hearing. | 0.40 | 314.00 |
| 09/18/15 | LHF | Exchange communications with counsel for potential bidder regarding information related to sale order. | 0.70 | 311.50 |
| 09/18/15 | LHF | Exchange communications with creditor regarding sale status. | 0.20 | 89.00 |
| 09/18/15 | AVL | Review issues regarding potential postponement of sale and finalize notice of adjournment /coordinate service of same. | 0.70 | 217.00 |
| 09/18/15 | JDP | Review issues regarding Source due diligence and sale alternatives. | 0.40 | 190.00 |
| 09/18/15 | JDP | Talk with Mr. Karash regarding sale status. | 0.10 | 47.50 |
| 09/18/15 | JLR | Conference call with Noteholders regarding status of sale process. | 1.10 | 863.50 |
| 09/18/15 | JLR | Conference call with counsel for USG regarding revisions to sale order language. | 0.50 | 392.50 |
| 09/18/15 | JLR | Status call with American Eagle Management regarding sale. | 0.50 | 392.50 |
| 09/19/15 | RWK | Telephone conference with and e-mail from B. Poignant regarding prospective bidder. | 0.20 | 157.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180125 |
| Matter Number: | 096508.000013 |
| | Page 9 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/21/15 | EAG | Review issues regarding note holder credit bid. | 0.80 | 440.00 |
| 09/21/15 | EAG | Review letter from source regarding contingencies. | 0.50 | 275.00 |
| 09/21/15 | EAG | Telephone call with Geoff Richards regarding source bid and letter from source regarding contingencies. | 0.80 | 440.00 |
| 09/21/15 | EAG | Telephone call with Geoff Richards regarding source bid and action list. | 0.60 | 330.00 |
| 09/21/15 | EAG | Review USG litigation and executory contract issues. | 1.20 | 660.00 |
| 09/21/15 | RWK | Telephone conference with and e-mail from B. Poignant regarding alternative bid by Energy Reserves Group. | 0.20 | 157.00 |
| 09/21/15 | RWK | Telephone conference with B. Poignant regarding additional bidding issues and timing of auction and related court hearing. | 0.40 | 314.00 |
| 09/21/15 | RWK | Telephone conference with B. Colby regarding bidding issues. | 0.20 | 157.00 |
| 09/21/15 | RWK | Telephone conference with L. Peterson regarding potential additional bids. | 0.10 | 78.50 |
| 09/21/15 | JDP | Talk with Mr. Barber regarding auction and sale hearing status. | 0.10 | 47.50 |
| 09/21/15 | JDP | Talk with Mr. Hughes regarding auction and sale status and USG objections. | 0.40 | 190.00 |
| 09/21/15 | JDP | Review issues regarding USG confidentiality concerns. | 0.50 | 237.50 |
| 09/21/15 | JLR | Emails with Mr. Beskow and Mr. Dille regarding USG issue. | 0.40 | 314.00 |
| 09/21/15 | JLR | Emails with Mr. Beskow and Mr. Clark regarding updating schedules to APA. | 0.50 | 392.50 |
| 09/21/15 | JLR | Emails with Mr. Richards and potential purchasers regarding auction issues emails. | 0.40 | 314.00 |
| 09/22/15 | LHF | Review USG motion to seal exhibits related to sale. | 0.20 | 89.00 |
| 09/22/15 | LHF | Exchange communications with Mr. Feuerstein | 0.50 | 222.50 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

| | | | |
|---|---|---|---|
| | Invoice Date: | | 12/10/15 |
| | Invoice Number: | | 50180125 |
| | Matter Number: | | 096508.000013 |
| | | | Page 10 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | regarding sale process and status. | | |
| 09/22/15 | LHF | Review order vacating hearing and draft email to Mr. Sewell regarding status. | 0.20 | 89.00 |
| 09/22/15 | LHF | Review notice of continued auction and sale hearing for filing. | 0.20 | 89.00 |
| 09/22/15 | LHF | Review orders continuing sale hearing for filing. | 0.20 | 89.00 |
| 09/22/15 | LHF | Review notice of adjourned hearing and communications regarding same for filing. | 0.40 | 178.00 |
| 09/22/15 | LHF | Review objection to sale filed by Arctic Energy. | 0.30 | 133.50 |
| 09/22/15 | LHF | Review and analyze proposed confidentiality agreement for sale hearing. | 0.40 | 178.00 |
| 09/22/15 | EAG | Review issues regarding bid procedures adjournment. | 0.60 | 330.00 |
| 09/22/15 | EAG | Review objections to sale. | 0.50 | 275.00 |
| 09/22/15 | EAG | Review Notice of Adjournment. | 0.20 | 110.00 |
| 09/22/15 | EAG | Telephone call with the Court regarding hearing adjournment. | 0.20 | 110.00 |
| 09/22/15 | EAG | Telephone call with Tad Davidson regarding hearing adjournment. | 0.20 | 110.00 |
| 09/22/15 | EAG | Review issues regarding Huffman well and valuation issues. | 0.70 | 385.00 |
| 09/22/15 | RWK | Telephone conference with B. Colby regarding proposed additional potential purchaser of assets. | 0.30 | 235.50 |
| 09/22/15 | RWK | Telephone conference with B. Colby regarding bidding issues. | 0.20 | 157.00 |
| 09/22/15 | RWK | Telephone conference with B. Poignant regarding bidding updates. | 0.20 | 157.00 |
| 09/22/15 | RWK | Telephone conference with E. Green regarding bidding issues and valuations. | 0.10 | 78.50 |
| 09/22/15 | DLL | Revising and e-filing of Second Notice of Adjournment of Auction and Sale Hearing; sending same to BMC | 0.50 | 120.00 |

Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 12/10/15 |
| Invoice Number: | | 50180125 |
| Matter Number: | | 096508.000013 |
| | | Page 11 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | Group for mailing to all creditors | | |
| 09/22/15 | JDP | Talk with Mr. Clarke regarding status of auction and sale hearing. | 0.20 | 95.00 |
| 09/22/15 | JDP | Talk with Mr. Barber regarding status of auction and sale hearing. | 0.10 | 47.50 |
| 09/22/15 | JDP | Talk with Ms. Perry regarding auction and sale hearing adjournment. | 0.10 | 47.50 |
| 09/22/15 | JDP | Talk with Mr. Hughes and Ms. Highsmith regarding auction and sale status. | 0.20 | 95.00 |
| 09/22/15 | JDP | Talk with Mr. Karasch regarding auction and sale status. | 0.10 | 47.50 |
| 09/22/15 | JDP | Review issues regarding auction and sale status. | 0.40 | 190.00 |
| 09/22/15 | JLR | Review letters from potential bidders regarding sale process. | 0.80 | 628.00 |
| 09/22/15 | JLR | Attend status call with Mr. Richards regarding sale process with Noteholders. | 0.50 | 392.50 |
| 09/23/15 | LHF | Exchange communications with creditor regarding status of sale. | 0.40 | 178.00 |
| 09/23/15 | EAG | Telephone call with Geoff Richards regarding source. | 0.60 | 330.00 |
| 09/23/15 | EAG | Review carry well agreement regarding related to executory contract issues. | 0.70 | 385.00 |
| 09/23/15 | RWK | Telephone conference with B. Poignant regarding bidding update. | 0.20 | 157.00 |
| 09/23/15 | RWK | Telephone conference with B. Colby regarding Asset Purchase Agreement. | 0.10 | 78.50 |
| 09/23/15 | RWK | Telephone conference with L. Peterson regarding timing and mechanics of alternative bids and disclosure procedures. | 0.30 | 235.50 |
| 09/23/15 | RWK | Conference call with KGS and L. Peterson regarding KGS (Starpoint) NDA issues. | 0.50 | 392.50 |
| 09/23/15 | RWK | Telephone conference with J. Rose regarding status of | 0.10 | 78.50 |

Baker&Hostetler LLP

Atlanta    Chicago      Cincinnati   Cleveland   Columbus       Costa Mesa   Denver
Houston    Los Angeles   New York    Orlando     Philadelphia   Seattle      Washington, DC

American Eagle Energy Corporation

Invoice Date: 12/10/15
Invoice Number: 50180125
Matter Number: 096508.000013
Page 12

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | potential bids. | | |
| 09/23/15 | RWK | Telephone conference with B. Colby regarding KGS (Starpoint) NDA and timing and mechanics of alternative bids and disclosure procedures. | 0.30 | 235.50 |
| 09/23/15 | JLR | Emails with Mr. Beskow regarding status of objections. | 0.50 | 392.50 |
| 09/23/15 | JLR | Email requested documents to Ms. Peterson. | 0.40 | 314.00 |
| 09/24/15 | EAG | Review factors source considers for bid reduction and analyze same. | 0.70 | 385.00 |
| 09/24/15 | EAG | Review issues regarding bidders and timeline for bid. | 0.90 | 495.00 |
| 09/24/15 | EAG | Review Asset Purchase Agreement from source. | 1.20 | 660.00 |
| 09/24/15 | RWK | Telephone conference with B. Colby regarding KGS (Starpoint) NDA and related issues. | 0.20 | 157.00 |
| 09/24/15 | RWK | Telephone conference with B. Colby regarding execution of KGS (Starpoint) NDA. | 0.10 | 78.50 |
| 09/24/15 | RWK | Telephone conference with and e-mail from L. Peterson regarding KGS (Starpoint) NDA. | 0.10 | 78.50 |
| 09/24/15 | JLR | Review APA for call with potential bidders. | 1.10 | 863.50 |
| 09/24/15 | JLR | Telephone conference with Mr. Richards regarding status of sale and bidding. | 0.30 | 235.50 |
| 09/25/15 | EAG | Telephone call regarding source and noteholders. | 0.70 | 385.00 |
| 09/25/15 | EAG | Weekly update call with company and Canaccord. | 0.90 | 495.00 |
| 09/25/15 | JLR | Conference call with potential bidder and noteholders. | 0.60 | 471.00 |
| 09/28/15 | LHF | Exchange communications with creditor regarding status of auction. | 0.40 | 178.00 |
| 09/28/15 | JLR | Telephone conferences with Mr. Davidson regarding credit bid and sale order and review USG reservation of rights email. | 0.60 | 471.00 |
| 09/29/15 | EAG | Review issues regarding USG claims and sales. | 0.90 | 495.00 |
| | **Total** | | **72.30** | **44,754.00** |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180125 |
| Matter Number: | 096508.000013 |
| | Page 13 |

## Expenses and Other Charges

| | | |
|---|---|---:|
| 09/08/15 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Flight expense to/from Denver, Colorado.; | 1,344.90 |
| 09/08/15 | Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Refund for flight expense to/from Denver, Colorado.; | (1,344.90) |
| 09/08/15 | Travel Service Fees; Jorian Rose; TRAVEL AGENCY SERVIC CLEVELAND OH; Travel service fee for flight expense to/from Denver, Colorado.; | 25.00 |
| | **Subtotal - Airfare/Trainfare (E110)** | **25.00** |
| 09/30/15 | PACER 96508.13 | 35.50 |
| | **Subtotal - Electronic Court Fees (E112)** | **35.50** |
| | **Total** | **$   60.50** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---:|---|---:|---|---:|---:|
| 08/17/15 | 50132218 | $  64,980.50 | 09/29/15 | $  49,583.14 | $ | $ | 15,397.36 |
| 08/17/15 | 50132283 | 99,001.59 | 09/29/15 | 75,542.82 | | | 23,458.77 |
| 08/18/15 | 50132877 | 72,641.87 | 09/29/15 | 55,429.13 | | | 17,212.74 |
| 08/19/15 | 50133352 | 14,954.50 | 09/29/15 | 11,410.98 | | | 3,543.52 |
| 12/11/15 | 50181018 | 38,604.80 | | 0.00 | | | 38,604.80 |
| **Total** | | **$ 290,183.26** | | **$ 191,966.07** | | **$** | **$   98,217.19** |

| | |
|---|---:|
| **Account Receivable Balance** | $   98,217.19 |
| **This Invoice** | $   44,814.50 |
| **Total Due including current invoice** | $  143,031.69 |

## Baker & Hostetler LLP

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180124 |
| B&H File Number: | 07814/096508/000014 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:** **Avoidance Actions (011)**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/09/16**     $     89.00

# Remittance Copy

Please include this page with payment

**Invoice No: 50180124**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH 44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
|---|---|
| Reference Invoice No:<br>50180124 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date:          12/10/15
Invoice Number:      50180124
B&H File Number:  07814/096508/000014
Taxpayer ID Number:    34-0082025
Page 2

---

**Regarding:**        **Avoidance Actions (011)**

For professional services rendered from September 1, 2015 through September 30, 2015

| | | | |
|---|---|---|---|
| Fees | $ 89.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 01/09/16** | | $ | 89.00 |
| PREVIOUS BALANCE | 1,608.54 | | |
| TOTAL BALANCE DUE | 1,697.54 | | |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180124 |
| Matter Number: | 096508.000014 |
| | Page 3 |

**Regarding:**        **Avoidance Actions (011)**

**Matter Number:**       096508.000014

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Fuller Lars H. | 0.20 | $ 445.00 | $        89.00 |
| **Total** | **0.20** | | **$        89.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/30/15 | LHF | Review supplemental disclosure from US Bank. | 0.20 | 89.00 |
| | **Total** | | **0.20** | **89.00** |

**ACCOUNT SUMMARY**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/18/15 | 50132879 | $  3,553.50 | 09/29/15 | $  2,711.49 | $ | $ | 842.01 |
| 08/19/15 | 50133353 | 2,834.00 | 09/29/15 | 2,162.47 | | | 671.53 |
| 12/11/15 | 50181023 | 95.00 | | 0.00 | | | 95.00 |
| | **Total** | **$  6,482.50** | | **$  4,873.96** | | **$** | **1,608.54** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **1,608.54** |
| **This Invoice** | $ | **89.00** |
| **Total Due including current invoice** | $ | **1,697.54** |

**Baker&Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180123 |
| B&H File Number: | 07814/096508/000015 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Committee Issues (012)**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/09/16**          $          **1,099.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50180123**

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
|---|---|
| Reference Invoice No:<br>50180123 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date:          12/10/15
Invoice Number:     50180123
B&H File Number:  07814/096508/000015
Taxpayer ID Number:    34-0082025
Page 2

---

**Regarding:**      **Committee Issues (012)**

For professional services rendered from September 1, 2015 through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $ 1,099.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/09/16** | | $ 1,099.00 |
| PREVIOUS BALANCE | 26,877.52 | |
| TOTAL BALANCE DUE | 27,976.52 | |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/10/15 |
| Invoice Number: | 50180123 |
| Matter Number: | 096508.000015 |
| | Page 3 |

**Regarding:** Committee Issues (012)

**Matter Number:** 096508.000015

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rose Jorian L. | 1.40 | $ 785.00 | $ 1,099.00 |
| **Total** | **1.40** | | **$ 1,099.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/02/15 | JLR | Review pre-petition payments requested by Committee on payments with 1 year of the petition date. | 1.10 | 863.50 |
| 09/02/15 | JLR | Email information to Committee and note holders regarding pre-petition payments. | 0.30 | 235.50 |
| | **Total** | | **1.40** | **1,099.00** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132284 | $ 72,670.00 | 09/29/15 | $ 55,450.59 | | $ | 17,219.41 |
| 08/17/15 | 50132221 | 32,543.00 | 09/29/15 | 24,831.82 | | | 7,711.18 |
| 08/18/15 | 50132880 | 5,021.50 | 09/29/15 | 3,831.64 | | | 1,189.86 |
| 08/19/15 | 50133354 | 3,195.00 | 09/29/15 | 2,437.93 | | | 757.07 |
| **Total** | | **$ 113,429.50** | | **$ 86,551.98** | | **$** | **$ 26,877.52** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 26,877.52 |
| **This Invoice** | $ | 1,099.00 |
| **Total Due including current invoice** | $ | 27,976.52 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC