# BakerHostetler

| | |
|---|---|
| Mr. Brad Colby | Invoice Date: 12/21/15 |
| American Eagle Energy Corporation | Invoice Number: 50185019 |
| 2549 W. Main St., #202 | B&H File Number: 07814/096508/000001 |
| Littleton, CO 80120 | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**       **General business advice (2009-2011)**

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16        $        8,828.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50185019**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50185019** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | |
|---|---|
| Mr. Brad Colby | |
| American Eagle Energy Corporation | |
| 2549 W. Main St., #202 | |
| Littleton, CO 80120 | |

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185019 |
| B&H File Number: | 07814/096508/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**     **General business advice (2009-2011)**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ | 8,713.50 | |
| **Expenses and Other Charges** | | | |
| UCC Search Charges (E106) | | 114.50 | |
| **Total Expenses** | $ | 114.50 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | | $ | 8,828.00 |
| **PREVIOUS BALANCE** | | 20,182.14 | |
| **TOTAL BALANCE DUE** | | 29,010.14 | |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185019 |
| Matter Number: | 096508.000001 |
| | Page 3 |

**Regarding:**   **General business advice (2009-2011)**

Matter Number:   096508.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Katz Randolf W. | 9.50 | $ 785.00 | $   7,457.50 |
| Rose Jorian L. | 1.60 | 785.00 | 1,256.00 |
| **Total** | **11.10** | | $   **8,713.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/15 | Katz Randolf W. | Preparation of conversion letter for Dominion. | 0.50 | 392.50 |
| 10/02/15 | Katz Randolf W. | Attend weekly WIP call. | 0.30 | 235.50 |
| 10/06/15 | Katz Randolf W. | Telephone conference with L. Peterson regarding US Bank request. | 0.10 | 78.50 |
| 10/09/15 | Katz Randolf W. | Telephone conference with B. Poignant regarding corporate updates. | 0.10 | 78.50 |
| 10/09/15 | Katz Randolf W. | Attend monthly WIP call. | 0.50 | 392.50 |
| 10/16/15 | Katz Randolf W. | Telephone conference with B. Poignant regarding Board issues. | 1.40 | 1,099.00 |
| 10/24/15 | Katz Randolf W. | Telephone conference with J. Rose regarding certain contents for 8-K. | 0.10 | 78.50 |
| 10/24/15 | Katz Randolf W. | Begin preparation of 8-K disclosing 363 sale. | 1.20 | 942.00 |
| 10/27/15 | Katz Randolf W. | Finish draft of 8-K | 0.90 | 706.50 |
| 10/28/15 | Katz Randolf W. | Series of all-hands e-mails finalizing 363 8-K; File same. | 0.80 | 628.00 |
| 10/28/15 | Rose Jorian L. | Review 8-K for Mr. Katz regarding sale. | 0.40 | 314.00 |
| 10/29/15 | Katz Randolf W. | Telephone conference with L. Peterson regarding preparation for upcoming board | 0.10 | 78.50 |

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185019 |
| Matter Number: | 096508.000001 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | meeting. | | |
| 10/29/15 | Katz Randolf W. | Review and edit current draft of September 30 10-Q; E-mail to and from K. Stingley regarding same. | 1.50 | 1,177.50 |
| 10/29/15 | Katz Randolf W. | Telephone conference with B. Poignant regarding board issues. | 0.50 | 392.50 |
| 10/30/15 | Katz Randolf W. | Attend board meeting. | 1.10 | 863.50 |
| 10/30/15 | Katz Randolf W. | Telephone conference with J. Rose regarding board call preparation. | 0.10 | 78.50 |
| 10/30/15 | Katz Randolf W. | Telephone conference with M. Adamo regarding Blum Merger Agreement issues; Telephone conference with D. Peterson regarding timing of notification to Blum shareholders of two classes of merger consideration. | 0.30 | 235.50 |
| 10/30/15 | Rose Jorian L. | Attend Board meeting regarding sale and remaining issues in case. | 1.20 | 942.00 |
| | **Total** | | **11.10** | **8,713.50** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 10/27/15 | UCC Search Charges (E106) CAPITOL CORPORATE SERVICES, INC. UCC Search | | 114.50 |
| | **Subtotal - UCC Search Charges (E106)** | | **114.50** |
| | **Total** | **$** | **114.50** |

Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185019 |
| Matter Number: | 096508.000001 |
| | Page 5 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/18/15 | 50132606 | $ 7,340.64 | 09/29/15 | $ 5,601.25 | $ | $ | 1,739.39 |
| 08/18/15 | 50132605 | 2,041.00 | 09/29/15 | 1,557.38 | | | 483.62 |
| 08/18/15 | 50132864 | 10,930.13 | 09/29/15 | 8,340.20 | | | 2,589.93 |
| 08/19/15 | 50133328 | 2,120.90 | 09/29/15 | 1,618.35 | | | 502.55 |
| 12/10/15 | 50180132 | 3,597.60 | | 0.00 | | | 3,597.60 |
| 12/11/15 | 50181026 | 666.55 | | 0.00 | | | 666.55 |
| 12/21/15 | 50185084 | 10,602.50 | | 0.00 | | | 10,602.50 |
| | **Total** | **$ 37,299.32** | | **$ 17,117.18** | | **$** | **$ 20,182.14** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **20,182.14** |
| **This Invoice** | $ | **8,828.00** |
| **Total Due including current invoice** | $ | **29,010.14** |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185018 |
| B&H File Number: | 07814/096508/000004 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**       **Chapter 11 Bankruptcy (001)**

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16       $       20,770.67**

## Remittance Copy

Please include this page with payment

**Invoice No:  50185018**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | Email the "Remittance Copy" to |
| 50185018 | bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185018 |
| B&H File Number: | 07814/096508/000004 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**       **Chapter 11 Bankruptcy (001)**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | |
|---|---|---:|
| **Fees** | $ | 8,737.50 |
| **Expenses and Other Charges** | | |
| Other Professional Services (E123) | | 785.00 |
| Transcripts (E116) | | 33.00 |
| Overtime Ground Transportation Local (E109) | | 146.73 |
| Delivery Services (E107) | | 13.80 |
| Telephone Charges (E105) | | 8.99 |
| Meals while Traveling (E110) | | 157.98 |
| Ground Transportation Local (E109) | | 180.45 |
| Business Meals, etc. (E111) | | 880.10 |
| Ground Transportation Out of Town (E110) | | 376.52 |
| Lodging (E110) | | 4,557.99 |
| Court Costs (E112) | | 1,415.57 |
| Copier / Duplication (E101) | | 1.50 |
| Teleconference (E105) | | 7.31 |
| Airfare/Trainfare (E110) | | 3,468.23 |
| **Total Expenses** | $ | 12,033.17 |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | $ | 20,770.67 |
| **PREVIOUS BALANCE** | | 109,368.51 |
| **TOTAL BALANCE DUE** | | 130,139.18 |

## Baker & Hostetler LLP

Atlanta       Chicago       Cincinnati     Cleveland     Columbus        Costa Mesa     Denver
Houston      Los Angeles   New York       Orlando       Philadelphia    Seattle        Washington, DC

American Eagle Energy Corporation

Invoice Date: 12/21/15
Invoice Number: 50185018
Matter Number: 096508.000004
Page 3

**Regarding:**       **Chapter 11 Bankruptcy (001)**

Matter Number:      096508.000004

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 2.50 | $ 550.00 | $ 1,375.00 |
| Katz Randolf W. | 1.40 | 785.00 | 1,099.00 |
| Parrish Jimmy D. | 2.30 | 475.00 | 1,092.50 |
| Rose Jorian L. | 3.70 | 785.00 | 2,904.50 |
| Fuller Lars H. | 4.50 | 445.00 | 2,002.50 |
| Lane Deanna L | 1.10 | 240.00 | 264.00 |
| **Total** | **15.50** | | $ **8,737.50** |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|------:|-------:|
| 10/02/15 | JLR | Review USG pleadings for emergency motion regarding evidentiary matters. | 0.40 | 314.00 |
| 10/08/15 | EAG | Review current source offer and additional request related to diligence. | 0.90 | 495.00 |
| 10/08/15 | RWK | Telephone conference with J. Rose regarding US Bank opinion letter. | 0.10 | 78.50 |
| 10/08/15 | JLR | Telephone conference with Mr. Besikow regarding status of power energy issue and other matters. | 0.30 | 235.50 |
| 10/08/15 | JLR | Telephone conferences with Noteholder's counsel regarding questions. | 0.30 | 235.50 |
| 10/13/15 | LHF | Review monthly operating report. | 0.20 | 89.00 |
| 10/14/15 | EAG | Telephone call with Brad Colby and management team regarding status. | 0.80 | 440.00 |
| 10/14/15 | EAG | Update telephone conference with client and Canaccord. | 0.80 | 440.00 |
| 10/15/15 | JLR | Review motion to adjourn hearing from USG. | 0.50 | 392.50 |
| 10/16/15 | RWK | Telephone conference with E. Green regarding | 0.10 | 78.50 |

**Baker&Hostetler LLP**

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185018 |
| Matter Number: | 096508.000004 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | confirmation of GORRI issues. | | |
| 10/16/15 | RWK | Telephone conference with B. Colby regarding GORRI and prospective budget. | 0.30 | 235.50 |
| 10/16/15 | RWK | Attend weekly WIP call. | 0.50 | 392.50 |
| 10/16/15 | JLR | Conference call with American Eagle regarding status of case and sale. | 0.60 | 471.00 |
| 10/19/15 | LHF | Review pending matters for Thursday hearing including objections; draft certificate of contested matter. | 1.00 | 445.00 |
| 10/19/15 | LHF | Review witness and exhibits list filed by other parties; compile Debtors' witness and exhibits list. | 3.00 | 1,335.00 |
| 10/21/15 | JDP | Talk with Ms. Perry regarding status of employee bonus motion. | 0.40 | 190.00 |
| 10/21/15 | JDP | Talk with Mr. Motes regarding status of employee bonus motion. | 0.40 | 190.00 |
| 10/22/15 | JDP | Talk with Mr. Beskow regarding status of employee bonus motion. | 0.40 | 190.00 |
| 10/23/15 | JDP | Talk with Ms. Peterson regarding employee bonus motion. | 0.30 | 142.50 |
| 10/27/15 | LHF | Review MOR. | 0.30 | 133.50 |
| 10/27/15 | DLL | Final review, e-filing and mailing of September Monthly Operating Reports for AEEC and AMZG to Victor Greco | 0.50 | 120.00 |
| 10/28/15 | DLL | Final review and redacting, e-filing and mailing of September Monthly Operating Reports for AEEC and AMZG to Victor Greco | 0.60 | 144.00 |
| 10/28/15 | JDP | Review issues regarding 8-k disclosure on sale status. | 0.50 | 237.50 |
| 10/29/15 | RWK | Telephone conference with B. Colby regarding P. Whitcomb conversation and going-forward analysis. | 0.30 | 235.50 |
| 10/29/15 | JDP | Talk with Ms. Peterson regarding retention bonus issues. | 0.30 | 142.50 |
| 10/29/15 | JLR | Review D&O presentation from Ms. Peterson for Board meeting. | 0.40 | 314.00 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185018 |
| Matter Number: | 096508.000004 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/30/15 | JLR | Telephone conferences with Mr. Beskow regarding Budget question in connection with wind down. | 0.60 | 471.00 |
| 10/30/15 | JLR | Review lift stay motion and emails with Mr. Fuller regarding same. | 0.60 | 471.00 |
| 10/31/15 | RWK | Telephone conference with B. Colby regarding conversation with W. Jones in preparation for turn-over motion analysis. | 0.10 | 78.50 |
| | **Total** | | **15.50** | **8,737.50** |

## Expenses and Other Charges

| Date | Description | Amount |
|---|---|---|
| 10/21/15 | Business Meals, etc. (E111) GEORGIANA C DUNCAN Dinner during American Eagle asset auction for note holders, bidders, debtors. | 483.23 |
| 10/21/15 | Business Meals, etc. (E111) GEORGIANA C DUNCAN Lunch during American Eagle asset auction for note holders bidders. | 396.87 |
| | **Subtotal - Business Meals, etc. (E111)** | **880.10** |

| Date | Description | Amount |
|---|---|---|
| 10/19/15 | Meals while Traveling (E110) Dinner; Elizabeth Green; Dinner at Hotel while in Denver, CO to attend hearing and meetings related to American Eagle bankruptcy case.; Oct 19, 2015; | 60.76 |
| 10/20/15 | Breakfast; Elizabeth Green and Jorian Rose; Breakfast at Hotel while in Denver, CO to attend hearing and meetings related to American Eagle bankruptcy case.; Oct 20, 2015; | 27.76 |
| 10/22/15 | Meals while Traveling (E110) Lunch; Randolf Katz; Lunch; Trip regarding American Eagle Energy Corp's 363 Hearing/Auction and court approval.; Oct 22, 2015; | 8.20 |
| 10/22/15 | Lunch; Jorian Rose; 1801 CAFE DENVER CO; Lunch.; Oct 22, 2015; | 12.06 |
| 10/22/15 | Breakfast; Jorian Rose; INK COFFEE - 1801 88 DENVER CO; Breakfast before hearing.; Oct 22, 2015; | 13.37 |
| 10/22/15 | Meals while Traveling (E110) Lunch; Jimmy Parrish; Lunch for Jimmy Parrish during trip to Denver to attend sale hearing.; Oct 22, 2015; | 8.20 |
| 10/23/15 | Breakfast; Jorian Rose; SPORTS BAR DENVER CO; Breakfast en route back home from hearing in Denver.; Oct 23, 2015; | 10.26 |
| 10/23/15 | Meals Other; Jorian Rose; WOODY CREEK BAKERY & DENVER CO; Yogurt and coffee to accompany breakfast en route back home from hearing in Denver.; Oct 23, 2015; | 11.43 |

## Baker & Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185018 |
| Matter Number: | 096508.000004 |
| | Page 6 |

| | | |
|---|---|---|
| 10/23/15 | Breakfast; Jimmy Parrish; Breakfast for Jimmy Parrish during trip to Denver to attend sale hearing.; Oct 23, 2015; | 5.94 |
| | **Subtotal - Meals while Traveling (E110)** | **157.98** |
| | | |
| 10/08/15 | Airfare; Elizabeth Green; Return Airfare for Jimmy Parrish after attending hearing in American Eagle bankruptcy case in Denver, CO.; | 757.10 |
| 10/08/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Return Airfare for Elizabeth Green after attending hearing in American Eagle bankruptcy case in Denver, CO.; | 757.10 |
| 10/15/15 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Roundtrip airfare for trip to Denver regarding asset sale hearing and objections for American Eagle.; | 783.83 |
| 10/21/15 | Airfare/Trainfare (E110) Airfare; Randolf Katz; Trip regarding American Eagle Energy Corp's 363 Hearing/Auction and court approval.; | 311.00 |
| 10/23/15 | Airfare/Trainfare (E110) Airfare; Michael Gibbons; Travel to client for collection projects.; | 536.10 |
| 10/26/15 | Airfare; Michael Gibbons; Travel to client for collection projects.; | 268.10 |
| 10/26/15 | Travel Service Fees; Michael Gibbons; Travel from client to home.; | 55.00 |
| | **Subtotal - Airfare/Trainfare (E110)** | **3,468.23** |
| | | |
| 10/31/15 | Other Professional Services (E123) COMPLETE DISCOVERY SOURCE INC. Monthly Data Hosting (GB); Monthly User License | 785.00 |
| | **Subtotal - Other Professional Services (E123)** | **785.00** |
| | | |
| 10/20/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Uber car service from airport to hotel.; Oct 20, 2015; | 37.22 |
| 10/21/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Randolf Katz; Shuttle from Denver Airport to Denver office; Trip regarding American Eagle Energy Corp's 363 Hearing/Auction and court approval.; Oct 21, 2015; | 27.00 |
| 10/22/15 | Taxi/Car Service; Randolf Katz; Tax from Denver office to Denver Airport; Trip regarding American Eagle Energy Corp's 363 Hearing/Auction and court approval.; Oct 22, 2015; | 62.40 |
| 10/23/15 | Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Uber car service from hotel to airport.; Oct 23, 2015; | 37.62 |
| 10/24/15 | Ground Transportation Out of Town (E110) Parking; Jimmy Parrish; | 65.00 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185018 |
| Matter Number: | 096508.000004 |
| | Page 7 |

| Date | Description | Amount |
|---|---|---|
| | Airport parking from 10/20/2015 through 10/23/2015 for Jimmy Parrish during trip to Denver to attend sale hearing.; Oct 24, 2015; | |
| 10/26/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 26, 2015; | 39.28 |
| 10/26/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; GEORGE THE DRIVER Orlando FL; Taxi/Car Service from airport to residence after attending hearing and meetings in American Eagle bankruptcy matter in Denver, CO from October 18, 2015 to October 23, 2015.; Oct 26, 2015; | 108.00 |

**Subtotal - Ground Transportation Out of Town (E110)**    **376.52**

| Date | Description | Amount |
|---|---|---|
| 10/27/15 | UPS Victor Greco Office of the US Trustee Byron G. R ogers Federal Building 1961 Stout Street Denver CO 1ZF255R81391949934 sept dip report | 1.68 |
| 10/27/15 | UPS Victor Greco Office of the US Trustee Byron G. R ogers Federal Building 1961 Stout Street Denver CO 1ZF255R81391949934 sept dip report | 12.12 |

**Subtotal - Delivery Services (E107)**    **13.80**

| Date | Description | Amount |
|---|---|---|
| 10/22/15 | Ground Transportation Local (E109) Parking - Local; Randolf Katz; Parking at Orange County Airport; Trip regarding American Eagle Energy Corp's 363 Hearing/Auction and court approval.; Oct 22, 2015; | 40.00 |
| 10/23/15 | Taxi/Car Service - Local; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 23, 2015; | 103.10 |
| 10/23/15 | Ground Transportation Local (E109) Taxi/Car Service - Local; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 23, 2015; | 37.35 |

**Subtotal - Ground Transportation Local (E109)**    **180.45**

| Date | Description | Amount |
|---|---|---|
| 10/19/15 | Lodging (E110) Lodging; Elizabeth Green; Lodging while in Denver, CO to attend hearing and meetings related to the American Eagle bankruptcy case from 10/18/15 to 10/23/15.; Oct 19, 2015 | 1,808.46 |
| 10/21/15 | Lodging (E110) Lodging; Randolf Katz; Trip regarding American Eagle Energy Corp's 363 Hearing/Auction and court approval.; Oct 21, 2015 | 354.58 |
| 10/23/15 | Lodging (E110) Lodging; Jorian Rose; Lodging at Renaissance Downtown City Center.; Oct 23, 2015 | 1,281.75 |

## Baker & Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185018 |
| Matter Number: | 096508.000004 |
| | Page 8 |

| Date | Description | Amount |
|---|---|---|
| 10/23/15 | Lodging (E110) Lodging; Jimmy Parrish; Hotel stay for Jimmy Parrish during trip to Denver to attend sale hearing.; Oct 23, 2015 | 548.51 |
| 10/26/15 | Lodging (E110) Lodging; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 26, 2015 | 564.69 |
| | **Subtotal - Lodging (E110)** | **4,557.99** |
| 10/23/15 | Telephone Charges (E105) Jorian Rose; UNITED AIRLINES HOUSTON TX; Oct 23, 2015; | 8.99 |
| | **Subtotal - Telephone Charges (E105)** | **8.99** |
| 10/21/15 | Court Costs (E112) Court costs; Jorian Rose; Court reporting services fee for an original and certified electronic copy of court transcripts in the American Eagle case.; Oct 21, 2015; | 1,415.57 |
| | **Subtotal - Court Costs (E112)** | **1,415.57** |
| 10/21/15 | Copies 142 | 0.10 |
| 10/29/15 | 14 Copies | 1.40 |
| | **Subtotal - Copier / Duplication (E101)** | **1.50** |
| 10/14/15 | INTCALL JORIAN L ROSE | 7.31 |
| | **Subtotal - Teleconference (E105)** | **7.31** |
| 10/30/15 | Transcripts (E116) ESCRIBERS, LLC American Eagle Energy Corp. transcript | 33.00 |
| | **Subtotal - Transcripts (E116)** | **33.00** |
| 10/28/15 | XYZ TWO WAY RADIO SERVICE, INC. XYZ GIBBONS Overtime Car Service 10/22/2015 8:42:00 PM' 9638391 | 35.64 |
| 10/28/15 | Overtime Ground Transportation Local (E109) XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Overtime Car Service 10/19/2015 9:37:00 PM' 9639569 | 111.09 |
| | **Subtotal - Overtime Ground Transportation Local (E109)** | **146.73** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185018 |
| Matter Number: | 096508.000004 |
| | Page 9 |

| | Total | $ | 12,033.17 |
|---|---|---|---|

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132201 | $ 91,126.34 | 09/29/15 | $ 69,533.64 | | $ | $ 21,592.70 |
| 08/17/15 | 50132231 | 63,852.89 | 09/29/15 | 48,722.73 | | | 15,130.16 |
| 08/18/15 | 50132866 | 51,080.98 | 09/29/15 | 38,977.16 | | | 12,103.82 |
| 08/19/15 | 50133344 | 15,904.72 | 09/29/15 | 12,136.04 | | | 3,768.68 |
| 12/10/15 | 50180131 | 6,344.29 | | 0.00 | | | 6,344.29 |
| 12/11/15 | 50181020 | 43,016.53 | | 0.00 | | | 43,016.53 |
| 12/21/15 | 50185083 | 7,412.33 | | 0.00 | | | 7,412.33 |
| | Total | $ 278,738.08 | | $ 169,369.57 | | $ | $ 109,368.51 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 109,368.51 |
| **This Invoice** | $ | 20,770.67 |
| **Total Due including current invoice** | $ | 130,139.18 |

Baker & Hostetler LLP

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185017 |
| B&H File Number: | 07814/096508/000006 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**       Cash Collateral (003)

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16       $       19,832.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50185017**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

<table>
<tr>
<td>

Please Remit To:
**Baker & Hostetler LLP**
P.O. Box 70189
Cleveland, OH  44190-0189

Reference Invoice No:
50185017

</td>
<td>

FOR WIRE REMITTANCES:
**Baker & Hostetler LLP**
**KeyBank, N.A., Cleveland, OH**
**Account No: 1001516552 / ABA 041001039**
<u>SWIFT Code: KEYBUS33</u>

Email the "Remittance Copy" to
bakerlockbox@bakerlaw.com

</td>
</tr>
</table>

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185017 |
| B&H File Number: | 07814/096508/000006 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**        **Cash Collateral (003)**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | | |
|---|---|---|---|
| **Fees** | $   19,832.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | | $ | 19,832.00 |
| PREVIOUS BALANCE | 37,545.01 | | |
| TOTAL BALANCE DUE | 57,377.01 | | |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185017 |
| Matter Number: | 096508.000006 |
| | Page 3 |

**Regarding:**   **Cash Collateral (003)**

Matter Number:   096508.000006

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 6.50 | $ 550.00 | $ 3,575.00 |
| Katz Randolf W. | 0.60 | 785.00 | 471.00 |
| Parrish Jimmy D. | 2.20 | 475.00 | 1,045.00 |
| Rose Jorian L. | 5.40 | 785.00 | 4,239.00 |
| Fuller Lars H. | 23.60 | 445.00 | 10,502.00 |
| **Total** | **38.30** | | **$ 19,832.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/15 | EAG | Review issues related to cash collateral budget. | 0.60 | 330.00 |
| 10/05/15 | JDP | Talk with Mr. Beskow regarding budget revisions. | 0.20 | 95.00 |
| 10/05/15 | JLR | Review cash collateral budget from Mr. Beskow. | 0.60 | 471.00 |
| 10/06/15 | EAG | Review budget. | 0.70 | 385.00 |
| 10/07/15 | EAG | Review proposed budget and provide comment. | 0.60 | 330.00 |
| 10/07/15 | EAG | Review budget items with Marty Beskow. | 0.50 | 275.00 |
| 10/08/15 | EAG | Review cash collateral budget prepared by Marty Beskow. | 0.80 | 440.00 |
| 10/09/15 | LHF | Exchange communications with Mr. Rose, Ms. Green, Mr. Silverstein, and Mr. Greene regarding motion to extend cash collateral order and proposed order. | 2.00 | 890.00 |
| 10/09/15 | LHF | Exchange communications with Mr. Rose, Ms. Green, Mr. Silverstein, and Mr. Greene regarding motion to extend cash collateral order and proposed order. | 2.00 | 890.00 |
| 10/09/15 | LHF | Draft motion and proposed order to extend cash collateral order. | 3.00 | 1,335.00 |
| 10/09/15 | JLR | Review and revise cash collateral bridge order and | 0.70 | 549.50 |

**Baker&Hostetler LLP**

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185017 |
| Matter Number: | 096508.000006 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | telephone conferences to counsel for Noteholders. | | |
| 10/12/15 | LHF | Exchange communications regarding motion to extend use of cash collateral and proposed order. | 1.00 | 445.00 |
| 10/12/15 | LHF | Draft motion to extend use of cash collateral and proposed order. | 3.00 | 1,335.00 |
| 10/12/15 | JLR | Review and revise cash collateral bridge comments from Noteholders. | 0.70 | 549.50 |
| 10/12/15 | JLR | Review cash flow analysis from Mr. Beskow. | 0.40 | 314.00 |
| 10/13/15 | LHF | Draft motion for further extension of cash collateral. | 1.00 | 445.00 |
| 10/14/15 | LHF | Review order granting bridge order and draft summary. | 0.30 | 133.50 |
| 10/14/15 | LHF | Draft motion for further extension of cash collateral. | 0.50 | 222.50 |
| 10/14/15 | LHF | Exchange communications regarding cash collateral extension order and further order needed. | 0.50 | 222.50 |
| 10/14/15 | LHF | Review Order approving extension of cash collateral. | 0.20 | 89.00 |
| 10/14/15 | JLR | Conference call with management regarding status of cash collateral and sale issues. | 1.60 | 1,256.00 |
| 10/15/15 | LHF | Draft motion for further extension of cash collateral. | 1.00 | 445.00 |
| 10/16/15 | LHF | Draft proposed order for extended use of cash collateral. | 1.00 | 445.00 |
| 10/16/15 | RWK | Conference call with J. Rose and E. Green regarding GORRI, cash collateral order and related budget. | 0.60 | 471.00 |
| 10/19/15 | LHF | Draft motion for cash collateral extension; revise proposed order. | 4.00 | 1,780.00 |
| 10/19/15 | EAG | Review cash collateral objection filed by Power. | 0.40 | 220.00 |
| 10/19/15 | JDP | Review revised cash budget. | 0.40 | 190.00 |
| 10/19/15 | JLR | Review and revise cash collateral order and budget. | 0.80 | 628.00 |
| 10/20/15 | JDP | Talk with Mr. Beskow regarding wind-down budget. | 0.50 | 237.50 |
| 10/21/15 | EAG | Review and revise wind down budget for hearing. | 0.80 | 440.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 12/21/15 |
| Invoice Number: | | 50185017 |
| Matter Number: | | 096508.000006 |
| | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/21/15 | JDP | Talk with Mr. Beskow regarding revised budget. | 0.60 | 285.00 |
| 10/22/15 | EAG | Meeting with Marty Beskow regarding budget. | 0.90 | 495.00 |
| 10/23/15 | LHF | Exchange communications regarding notice of continued hearing. | 0.20 | 89.00 |
| 10/24/15 | LHF | Exchange communications regarding order related to extension to November 6 hearing and noticing. | 0.40 | 178.00 |
| 10/26/15 | JLR | Review revised budget from Mr. Beskow. | 0.60 | 471.00 |
| 10/29/15 | LHF | Review docket and draft notice of hearing. | 1.00 | 445.00 |
| 10/30/15 | LHF | Draft motion for bridge order on cash collateral use and proposed order. | 2.50 | 1,112.50 |
| 10/30/15 | EAG | Review issues related to wind down budget and cash collateral. | 0.60 | 330.00 |
| 10/30/15 | EAG | Review impact of Power payment on budget. | 0.60 | 330.00 |
| 10/30/15 | JDP | Review issues regarding Power objection to use of cash collateral and adequate protection alternatives. | 0.50 | 237.50 |
| | **Total** | | **38.30** | **19,832.00** |

Baker&Hostetler LLP

*Atlanta*  *Chicago*  *Cincinnati*  *Cleveland*  *Columbus*  *Costa Mesa*  *Denver*
*Houston*  *Los Angeles*  *New York*  *Orlando*  *Philadelphia*  *Seattle*  *Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185017 |
| Matter Number: | 096508.000006 |
| | Page 6 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132205 | $ 31,404.03 | 09/29/15 | $ 23,962.74 | $ | $ | 7,441.29 |
| 08/17/15 | 50132254 | 69,227.25 | 09/29/15 | 52,823.61 | | | 16,403.64 |
| 08/18/15 | 50132868 | 10,765.50 | 09/29/15 | 8,214.58 | | | 2,550.92 |
| 08/19/15 | 50133346 | 5,113.50 | 09/29/15 | 3,901.84 | | | 1,211.66 |
| 12/10/15 | 50180130 | 855.50 | | 0.00 | | | 855.50 |
| 12/11/15 | 50181022 | 2,121.00 | | 0.00 | | | 2,121.00 |
| 12/21/15 | 50185082 | 6,961.00 | | 0.00 | | | 6,961.00 |
| | **Total** | **$ 126,447.78** | | **$ 88,902.77** | | **$** | **$ 37,545.01** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **37,545.01** |
| **This Invoice** | $ | **19,832.00** |
| **Total Due including current invoice** | $ | **57,377.01** |

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 12/21/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50185016 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000007 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**     **Professionals (004)**

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16      $      1,440.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50185016**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code: KEYBUS33 |
| Reference Invoice No: | Email the "Remittance Copy" to |
| 50185016 | bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185016 |
| B&H File Number: | 07814/096508/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**　　　　**Professionals (004)**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ | 1,440.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | | | $　　1,440.00 |
| **PREVIOUS BALANCE** | | 33,980.30 | |
| **TOTAL BALANCE DUE** | | 35,420.30 | |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185016 |
| Matter Number: | 096508.000007 |
| | Page 3 |

**Regarding:**     **Professionals (004)**

**Matter Number:**     096508.000007

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Green Elizabeth A. | 0.30 | $ 550.00 | $ 165.00 |
| Parrish Jimmy D. | 0.30 | 475.00 | 142.50 |
| Rose Jorian L. | 0.40 | 785.00 | 314.00 |
| Fuller Lars H. | 1.30 | 445.00 | 578.50 |
| Lane Deanna L | 1.00 | 240.00 | 240.00 |
| **Total** | **3.30** | | $ **1,440.00** |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/01/15 | EAG | Review billings of Bill Roberts. | 0.30 | 165.00 |
| 10/06/15 | LHF | Exchange communications with Mr. Roberts regarding fee application. | 0.40 | 178.00 |
| 10/13/15 | DLL | Reviewing and editing monthly B&H proforma | 1.00 | 240.00 |
| 10/27/15 | LHF | Exchange communications regarding Roberts & Oliva fee application. | 0.50 | 222.50 |
| 10/27/15 | JDP | Review issues regarding Roberts & Olivia application. | 0.20 | 95.00 |
| 10/27/15 | JDP | Talk with Mr. Beskow regarding Roberts & Olivia application. | 0.10 | 47.50 |
| 10/27/15 | JLR | Emails to Mr. Beskow, Mr. Dille and Mr. Fuller regarding Roberts & Oliva fees. | 0.40 | 314.00 |
| 10/29/15 | LHF | Exchange communications regarding Roberts & Olivia fee application. | 0.40 | 178.00 |
| | | **Total** | **3.30** | **1,440.00** |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185016 |
| Matter Number: | 096508.000007 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132206 | $ 21,442.65 | 09/29/15 | $ 16,361.74 | | $ | $ 5,080.91 |
| 08/17/15 | 50132255 | 23,613.50 | 09/29/15 | 18,018.20 | | | 5,595.30 |
| 08/18/15 | 50132869 | 10,484.00 | 09/29/15 | 7,999.78 | | | 2,484.22 |
| 08/19/15 | 50133347 | 2,470.50 | 09/29/15 | 1,885.11 | | | 585.39 |
| 12/10/15 | 50180129 | 3,583.50 | | 0.00 | | | 3,583.50 |
| 12/11/15 | 50181024 | 16,413.48 | | 0.00 | | | 16,413.48 |
| 12/21/15 | 50185081 | 237.50 | | 0.00 | | | 237.50 |
| | **Total** | **$ 78,245.13** | | **$ 44,264.83** | | **$** | **$ 33,980.30** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **33,980.30** |
| **This Invoice** | $ | **1,440.00** |
| **Total Due including current invoice** | $ | **35,420.30** |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185015 |
| B&H File Number: | 07814/096508/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered from October 1, 2015 through October 31, 2015

     **BALANCE FOR THIS INVOICE DUE BY 01/20/16**     $     10,434.00

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50185015**

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH 44190-0189 | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br><u>SWIFT Code: KEYBUS33</u> |
| **Reference Invoice No:**<br>50185015 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date: 12/21/15
Invoice Number: 50185015
B&H File Number: 07814/096508/000008
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:** **Plan of Reorganization (005)**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | |
|---|---|---|
| Fees | $ 10,434.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | | $ 10,434.00 |
| PREVIOUS BALANCE | 5,978.26 | |
| TOTAL BALANCE DUE | 16,412.26 | |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185015 |
| Matter Number: | 096508.000008 |
| | Page 3 |

**Regarding:**     **Plan of Reorganization (005)**

Matter Number:     096508.000008

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 5.50 | $ 550.00 | $ 3,025.00 |
| Katz Randolf W. | 1.40 | 785.00 | 1,099.00 |
| Parrish Jimmy D. | 4.00 | 475.00 | 1,900.00 |
| Rose Jorian L. | 2.50 | 785.00 | 1,962.50 |
| Fuller Lars H. | 5.50 | 445.00 | 2,447.50 |
| **Total** | **18.90** | | **$ 10,434.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/05/15 | EAG | Review and revise Plan. | 0.80 | 440.00 |
| 10/07/15 | LHF | Review and analyze confirmation alternatives with potential administrative insolvency. | 0.50 | 222.50 |
| 10/08/15 | EAG | Telephone call with Tad Davidson regarding plan and revisions. | 0.70 | 385.00 |
| 10/08/15 | EAG | Review and revise joint Plan of Reorganization. | 1.40 | 770.00 |
| 10/08/15 | EAG | Review email from Brian Clarke and respond to same regarding plan and budget. | 0.20 | 110.00 |
| 10/08/15 | EAG | Review rules related to plan and disclosure statement. | 0.60 | 330.00 |
| 10/08/15 | EAG | Review prior orders regarding committee compensation and plan. | 0.40 | 220.00 |
| 10/08/15 | JDP | Review and revise liquidation plan. | 2.10 | 997.50 |
| 10/15/15 | EAG | Review changes to plan. | 0.60 | 330.00 |
| 10/16/15 | EAG | Review issues regarding Plan filing and revisions to Plan. | 0.80 | 440.00 |
| 10/19/15 | JDP | Review liquidating plan alternatives. | 1.10 | 522.50 |

Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185015 |
| Matter Number: | 096508.000008 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/20/15 | LHF | Review and revise draft plan of reorganization. | 5.00 | 2,225.00 |
| 10/20/15 | RWK | Telephone conference with L. Fuller regarding mechanics of auction, extension, and viability of plan of reorganization. | 0.70 | 549.50 |
| 10/20/15 | RWK | Brief review of draft Plan of Liquidation. | 0.10 | 78.50 |
| 10/20/15 | RWK | Conference call with E. Green, B. Colby, T. Lantz, and L. Peterson regarding draft Plan of Liquidation, bidding process and parties. | 0.60 | 471.00 |
| 10/20/15 | JLR | Review and revise draft Plan of Liquidation for American Eagle. | 1.80 | 1,413.00 |
| 10/23/15 | JDP | Review plan of liquidation alternatives. | 0.80 | 380.00 |
| 10/29/15 | JLR | Telephone conferences and review plan regarding Mr. Katz for securities issues and director and officers issues. | 0.70 | 549.50 |
| | | **Total** | **18.90** | **10,434.00** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132207 | $ 2,984.00 | 09/29/15 | $ 2,276.93 | $ | $ | 707.07 |
| 08/18/15 | 50132870 | 1,309.00 | 09/29/15 | 998.83 | | | 310.17 |
| 08/19/15 | 50133348 | 190.00 | 09/29/15 | 144.98 | | | 45.02 |
| 12/10/15 | 50180128 | 924.00 | | 0.00 | | | 924.00 |
| 12/21/15 | 50185080 | 3,992.00 | | 0.00 | | | 3,992.00 |
| | **Total** | **$ 9,399.00** | | **$ 3,420.74** | | **$** | **5,978.26** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 5,978.26 |
| **This Invoice** | $ | 10,434.00 |
| **Total Due including current invoice** | $ | 16,412.26 |

## Baker&Hostetler LLP

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date:           12/21/15 |
| 2549 W. Main Street, #202 | Invoice Number:          50185014 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000009 |
| | Taxpayer ID Number:      34-0082025 |
| | Page 1 |

---

**Regarding:**          **Claims (006)**

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16**          $          2,041.50

# Remittance Copy

Please include this page with payment

**Invoice No:  50185014**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code: KEYBUS33 |
| Reference Invoice No: | Email the "Remittance Copy" to |
| 50185014 | bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

|  |  |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185014 |
| B&H File Number: | 07814/096508/000009 |
| Taxpayer ID Number: | 34-0082025 |
|  | Page 2 |

---

**Regarding:**          **Claims (006)**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | |
|---|---|---|
| Fees | $      2,041.50 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | | $      2,041.50 |
| PREVIOUS BALANCE | 23,473.74 | |
| TOTAL BALANCE DUE | 25,515.24 | |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185014 |
| Matter Number: | 096508.000009 |
| | Page 3 |

**Regarding:**  **Claims (006)**

Matter Number:  096508.000009

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Parrish Jimmy D. | 1.30 | $ 475.00 | $ 617.50 |
| Fuller Lars H. | 3.20 | 445.00 | 1,424.00 |
| **Total** | **4.50** | | **$ 2,041.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/07/15 | LHF | Teleconference with Mayer Brown attorney regarding late claim, status of case, and projected distribution. | 0.20 | 89.00 |
| 10/12/15 | LHF | Review lien perfection notices from mechanic's lienors. | 0.50 | 222.50 |
| 10/13/15 | LHF | Review Arctic Energy notice of perfection. | 0.20 | 89.00 |
| 10/27/15 | JDP | Review issues regarding vendor and subcontractor claims. | 0.40 | 190.00 |
| 10/27/15 | JDP | Talk with Ms. Peterson regarding vendor claims. | 0.20 | 95.00 |
| 10/27/15 | JDP | Talk with Mr. Clarke regarding vendor claims. | 0.30 | 142.50 |
| 10/30/15 | LHF | Review motion for relief from stay, claims register, noticing, bar date order and exchange communications regarding response issues. | 2.30 | 1,023.50 |
| 10/30/15 | JDP | Talk with Ms. Peterson regarding vendor claims. | 0.40 | 190.00 |
| | **Total** | | **4.50** | **2,041.50** |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185014 |
| Matter Number: | 096508.000009 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132281 | $ 13,098.75 | 09/29/15 | $ 9,994.96 | $ | $ | 3,103.79 |
| 08/17/15 | 50132208 | 9,293.50 | 09/29/15 | 7,091.37 | | | 2,202.13 |
| 08/18/15 | 50132871 | 22,445.00 | 09/29/15 | 17,126.58 | | | 5,318.42 |
| 08/19/15 | 50133349 | 8,197.00 | 09/29/15 | 6,254.69 | | | 1,942.31 |
| 12/10/15 | 50180127 | 2,739.10 | | 0.00 | | | 2,739.10 |
| 12/11/15 | 50181025 | 4,057.99 | | 0.00 | | | 4,057.99 |
| 12/21/15 | 50185079 | 4,110.00 | | 0.00 | | | 4,110.00 |
| | **Total** | $ 63,941.34 | | $ 40,467.60 | | $ | $ 23,473.74 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 23,473.74 |
| **This Invoice** | $ | 2,041.50 |
| **Total Due including current invoice** | $ | 25,515.24 |

## Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 12/21/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50185013 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000010 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**  Secured Creditors (007)

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16     $     2,608.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50185013**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50185013** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date: 12/21/15
Invoice Number: 50185013
B&H File Number: 07814/096508/000010
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**     **Secured Creditors (007)**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | |
|---|---|---|
| **Fees** | $    2,608.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | | $    2,608.00 |
| **PREVIOUS BALANCE** | 6,471.83 | |
| **TOTAL BALANCE DUE** | 9,079.83 | |

# Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185013 |
| Matter Number: | 096508.000010 |
| | Page 3 |

**Regarding:**      **Secured Creditors (007)**

Matter Number:      096508.000010

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 2.40 | $ 550.00 | $ 1,320.00 |
| Giaimo Christopher J. | 1.00 | 660.00 | 660.00 |
| Rose Jorian L. | 0.80 | 785.00 | 628.00 |
| **Total** | **4.20** | | **$ 2,608.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/08/15 | CJG | Brief review of North Dakota law on mechanic's lien priority. | 1.00 | 660.00 |
| 10/12/15 | JLR | Review lien spreadsheet | 0.80 | 628.00 |
| 10/16/15 | EAG | Review executory contract argument and security interest claimed by USG. | 1.50 | 825.00 |
| 10/26/15 | EAG | Review lien and closing issues. | 0.90 | 495.00 |
| | | **Total** | **4.20** | **2,608.00** |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185013 |
| Matter Number: | 096508.000010 |
| | Page 4 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132282 | $ 8,558.25 | 09/29/15 | $ 6,530.34 | | $ | $ 2,027.91 |
| 08/17/15 | 50132211 | 1,214.50 | 09/29/15 | 926.72 | | | 287.78 |
| 08/18/15 | 50132872 | 8,263.50 | 09/29/15 | 6,305.43 | | | 1,958.07 |
| 08/19/15 | 50133350 | 1,068.00 | 09/29/15 | 814.93 | | | 253.07 |
| 12/11/15 | 50181019 | 1,814.50 | | 0.00 | | | 1,814.50 |
| 12/21/15 | 50185078 | 130.50 | | 0.00 | | | 130.50 |
| | Total | $ 21,049.25 | | $ 14,577.42 | | $ | $ 6,471.83 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **6,471.83** |
| **This Invoice** | $ | **2,608.00** |
| **Total Due including current invoice** | $ | **9,079.83** |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185012 |
| B&H File Number: | 07814/096508/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Adversary Matters (008)**

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16     $     28,432.00**

# Remittance Copy

### Please include this page with payment

**Invoice No:  50185012**

### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br><u>SWIFT Code: KEYBUS33</u> |
|---|---|
| **Reference Invoice No:**<br>50185012 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date: 12/21/15
Invoice Number: 50185012
B&H File Number: 07814/096508/000011
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**      **Adversary Matters (008)**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | | |
|---|---|---|---|
| Fees | $ | 28,432.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | | | $    28,432.00 |
| PREVIOUS BALANCE | | 107,402.18 | |
| TOTAL BALANCE DUE | | 135,834.18 | |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185012 |
| Matter Number: | 096508.000011 |
| | Page 3 |

**Regarding:**       **Adversary Matters (008)**

Matter Number:       096508.000011

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 4.80 | $ 550.00 | $ 2,640.00 |
| Giaimo Christopher J. | 24.20 | 660.00 | 15,972.00 |
| Jenson Karin Scholz | 0.30 | 670.00 | 201.00 |
| Katz Randolf W. | 4.80 | 785.00 | 3,768.00 |
| Parrish Jimmy D. | 5.90 | 475.00 | 2,802.50 |
| Layden Andrew V. | 2.30 | 310.00 | 713.00 |
| Fuller Lars H. | 5.10 | 445.00 | 2,269.50 |
| Ravick Jacob H. | 0.30 | 220.00 | 66.00 |
| **Total** | **47.70** | | **$ 28,432.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/02/15 | CJG | Review and analyze USG complaint and research regarding allegations in same for preparation of answer thereto. | 4.10 | 2,706.00 |
| 10/05/15 | LHF | Review pleadings in Precision adversary. | 0.50 | 222.50 |
| 10/05/15 | CJG | Review and analyze transactional documents related to well financing arrangements; review 363 sale pleadings and bidding procedures in preparation for drafting of answer to USG Properties adversary complaint. | 3.00 | 1,980.00 |
| 10/05/15 | CJG | Draft, review and revise answer to adversary complaint. | 2.80 | 1,848.00 |
| 10/05/15 | JHR | Work on obtaining case filings and status. | 0.30 | 66.00 |
| 10/06/15 | LHF | Review deadlines for Precision suit. | 0.20 | 89.00 |
| 10/06/15 | CJG | Continue to draft, review and revise answer to USG Properties adversary complaint. | 3.20 | 2,112.00 |
| 10/06/15 | CJG | Review relevant docket entries and transactional agreements or background information and analysis in responding to allegations in USG Properties adversary | 1.90 | 1,254.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | Invoice Date: | 12/21/15 |
|---|---|---|
| | Invoice Number: | 50185012 |
| | Matter Number: | 096508.000011 |
| | | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | complaint. | | |
| 10/07/15 | LHF | Review confidentiality issue and proposed order from Mr. Hughes. | 0.30 | 133.50 |
| 10/07/15 | CJG | Continue draft review and revise answer to USG Properties complaint. | 3.40 | 2,244.00 |
| 10/07/15 | EAG | Review USG complaint and issues related to adequate assurance under JOA. | 1.20 | 660.00 |
| 10/07/15 | EAG | Review issues regarding filing under seal and USG JOA. | 0.80 | 440.00 |
| 10/08/15 | CJG | Review and revise answer to adversary complaint. | 0.90 | 594.00 |
| 10/08/15 | CJG | Email draft answer to USG properties complaint to J. Rose and L. Green for review and comment and emails regarding same. | 0.30 | 198.00 |
| 10/08/15 | CJG | Revise answer to USG properties complaint after call with client. | 0.70 | 462.00 |
| 10/08/15 | CJG | Review USG Properties adversary proceeding docket for co-defendant filings and review of same. | 0.70 | 462.00 |
| 10/08/15 | CJG | Review and revise answer to adversary complaint. | 0.80 | 528.00 |
| 10/08/15 | AVL | Review issues regarding draft answer to USG adversary proceeding. | 1.40 | 434.00 |
| 10/08/15 | AVL | Review issues regarding and call with Steve Dille at American Eagle regarding factual issues in Answer to USG Complaint. | 0.90 | 279.00 |
| 10/08/15 | JDP | Review Power holdback analysis. | 0.40 | 190.00 |
| 10/08/15 | JDP | Talk with Mr. Beskow regarding Power stay violation issues. | 1.00 | 475.00 |
| 10/08/15 | JDP | Review issues regarding Power stay violation and American Eagle claims. | 0.60 | 285.00 |
| 10/09/15 | CJG | Review USG Properties adversary case docket for filings. | 0.20 | 132.00 |
| 10/12/15 | LHF | Review Motion to Continue filed by USG. | 0.20 | 89.00 |

Baker & Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
Houston    *Los Angeles*    *New York*    Orlando    *Philadelphia*    Seattle    *Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185012 |
| Matter Number: | 096508.000011 |
| | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/12/15 | LHF | Review Discovery Requests from USG. | 0.40 | 178.00 |
| 10/12/15 | LHF | Review Motion to Compel Discovery and continue hearing from USG. | 0.40 | 178.00 |
| 10/12/15 | CJG | Finalize answer to USB adversary complaint and coordination of filing and service of same. | 0.80 | 528.00 |
| 10/13/15 | LHF | Review deadlines in Precision v. Bennett et al. suit. | 0.40 | 178.00 |
| 10/13/15 | LHF | Review Debtors' answer to complaint. | 0.40 | 178.00 |
| 10/13/15 | LHF | Review Jacam answer and cross-claims. | 0.30 | 133.50 |
| 10/13/15 | CJG | Review and consider issues regarding draft order on motion to seal documents. | 0.50 | 330.00 |
| 10/14/15 | CJG | Review filed answer to USB adversary complaint to confirm responses. | 0.30 | 198.00 |
| 10/14/15 | CJG | Receive and respond to emails from S. Dille regarding certain factual allegations in the USB adversary complaint. | 0.30 | 198.00 |
| 10/26/15 | LHF | Review Ad Hoc answer in USG suit. | 0.40 | 178.00 |
| 10/26/15 | LHF | Review pending matters and deadlines for USG suit. | 0.40 | 178.00 |
| 10/26/15 | LHF | Review pending matters and deadlines for Precision suit. | 0.40 | 178.00 |
| 10/26/15 | KSJ | Participate in call to discuss status of collection of documents. | 0.30 | 201.00 |
| 10/27/15 | LHF | Review deadlines for USG and Precision suits. | 0.40 | 178.00 |
| 10/27/15 | LHF | Exchange communications with Ms. de Silva regarding auction, sale, and status. | 0.40 | 178.00 |
| 10/27/15 | CJG | Review USG Properties adversary proceeding docket for case status and filings. | 0.30 | 198.00 |
| 10/28/15 | JDP | Talk with Mr. Beskow regarding Power payments. | 0.20 | 95.00 |
| 10/28/15 | JDP | Review issues regarding Power claims. | 0.60 | 285.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

| | | Invoice Date: | 12/21/15 |
|---|---|---|---|
| | | Invoice Number: | 50185012 |
| | | Matter Number: | 096508.000011 |
| | | | Page 6 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/15 | JDP | Talk with Mr. Clarke regarding Power claims. | 0.30 | 142.50 |
| 10/29/15 | EAG | Review issues regarding Power and payment holdback from Power | 0.80 | 440.00 |
| 10/29/15 | RWK | Telephone conference with P. Whitcomb regarding Power Energy issues. | 0.30 | 235.50 |
| 10/29/15 | RWK | E-mail to W. Jegen regarding prohibition of Power Energy from entering AMZG property. | 0.20 | 157.00 |
| 10/29/15 | RWK | Telephone conferences with and e-mails from B. Colby regarding Power Energy issues. | 0.90 | 706.50 |
| 10/29/15 | JDP | Review Power insolvency claims and impact on Power obligations. | 0.70 | 332.50 |
| 10/30/15 | EAG | Review correspondence from Power regarding payment. | 0.20 | 110.00 |
| 10/30/15 | EAG | Conference with Randy Katz regarding issues related to Power payment. | 0.40 | 220.00 |
| 10/30/15 | EAG | Additional telephone call with Tad Davidson regarding Power payment. | 0.20 | 110.00 |
| 10/30/15 | EAG | Telephone call with Tad Davidson regarding Power payment. | 0.30 | 165.00 |
| 10/30/15 | EAG | Review Power claims related to holdback, non-payment and develop a plan of action. | 0.90 | 495.00 |
| 10/30/15 | RWK | Telephone conference with B. Colby regarding Power Energy proposal. | 0.10 | 78.50 |
| 10/30/15 | RWK | Telephone conference with P. Whitcomb regarding initial Power Energy proposal. | 0.20 | 157.00 |
| 10/30/15 | RWK | E-mails from B. Colby forwarding e-mails from B. Jegen regarding production purchases and Global. | 0.10 | 78.50 |
| 10/30/15 | RWK | Telephone conference with B. Colby regarding Power Energy issues. | 0.20 | 157.00 |
| 10/30/15 | RWK | Telephone conference with E. Green regarding Power Energy issues. | 0.30 | 235.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185012 |
| Matter Number: | 096508.000011 |
| | Page 7 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/30/15 | RWK | Conference call with B. Colby, T. Lantz, S. Dille, and R. Pershall regarding breach, termination and Global provisions in Power Energy / AMZG Agreement. | 0.10 | 78.50 |
| 10/30/15 | RWK | Review breach, termination, and Global provisions in Power Energy / AMZG Agreement. | 0.40 | 314.00 |
| 10/30/15 | RWK | Telephone conference with B. Colby regarding Power Energy strategy. | 0.50 | 392.50 |
| 10/30/15 | RWK | Telephone conference with P. Whitcomb regarding Power Energy issues. | 0.40 | 314.00 |
| 10/30/15 | RWK | Telephone conference with J. Rose regarding Power Energy issues. | 0.10 | 78.50 |
| 10/30/15 | RWK | Telephone conference with B. Colby regarding final current analysis of Power Energy replacements. | 0.10 | 78.50 |
| 10/30/15 | RWK | Telephone conference with E. Green regarding Power Energy analysis. | 0.10 | 78.50 |
| 10/30/15 | RWK | Conference call with B. Colby, T. Lantz, and S. Dille regarding additional Power Energy analysis and strategy. | 0.30 | 235.50 |
| 10/30/15 | RWK | Telephone conference with and e-mail from P. Whitcomb regarding revised Power Energy proposal. | 0.20 | 157.00 |
| 10/30/15 | RWK | Telephone conference with J. Rose regarding Power Energy issues and current proposal. | 0.10 | 78.50 |
| 10/30/15 | JDP | Review and revise Power complaint. | 2.10 | 997.50 |
| 10/31/15 | RWK | E-mail to M. Beskow regarding current accounting between AMZG and the Power companies in preparation for turn-over order. | 0.10 | 78.50 |
| 10/31/15 | RWK | Telephone conference with E. Green regarding conversion with T. Davidson and turn-over order motion analysis. | 0.10 | 78.50 |
| | **Total** | | **47.70** | **28,432.00** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185012 |
| Matter Number: | 096508.000011 |
| | Page 8 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132215 | $ 2,854.50 | 09/29/15 | $ 2,178.12 | | $ | 676.38 |
| 08/18/15 | 50132873 | 3,227.50 | 09/29/15 | 2,462.73 | | | 764.77 |
| 08/19/15 | 50133351 | 5,342.00 | 09/29/15 | 4,076.19 | | | 1,265.81 |
| 12/10/15 | 50180126 | 14,334.34 | | 0.00 | | | 14,334.34 |
| 12/11/15 | 50181021 | 2,760.00 | | 0.00 | | | 2,760.00 |
| 12/21/15 | 50185077 | 87,600.88 | | 0.00 | | | 87,600.88 |
| | **Total** | **$ 116,119.22** | | **$ 8,717.04** | | **$** | **$ 107,402.18** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **107,402.18** |
| **This Invoice** | $ | **28,432.00** |
| **Total Due including current invoice** | $ | **135,834.18** |

Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 12/21/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50185011 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000013 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**     **Asset Sales (010)**

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16**     $     140,454.00

# Remittance Copy

Please include this page with payment

**Invoice No:  50185011**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50185011** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 12/21/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50185011 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000013 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 2 |

**Regarding:**   **Asset Sales (010)**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | | |
|---|---|---|---|
| Fees | $ 140,454.00 | | |
| BALANCE FOR THIS INVOICE DUE BY 01/20/16 | | $ | 140,454.00 |
| PREVIOUS BALANCE | 224,194.29 | | |
| TOTAL BALANCE DUE | 364,648.29 | | |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185011 |
| Matter Number: | 096508.000013 |
| | Page 3 |

**Regarding:**      **Asset Sales (010)**

Matter Number:      096508.000013

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 56.80 | $ 550.00 | $ 31,240.00 |
| Jenson Karin Scholz | 1.40 | 670.00 | 938.00 |
| Joy, Michael P. | 2.40 | 625.00 | 1,500.00 |
| Katz Randolf W. | 17.50 | 785.00 | 13,737.50 |
| Parrish Jimmy D. | 41.10 | 475.00 | 19,522.50 |
| Rose Jorian L. | 67.40 | 785.00 | 52,909.00 |
| Fillingame Michael J | 10.10 | 335.00 | 3,383.50 |
| Klidonas George | 2.20 | 500.00 | 1,100.00 |
| Koleva Darina A. | 7.60 | 325.00 | 2,470.00 |
| Layden Andrew V. | 1.00 | 310.00 | 310.00 |
| Fuller Lars H. | 23.40 | 445.00 | 10,413.00 |
| Bergstresser Laurie L | 0.10 | 225.00 | 22.50 |
| Lane Deanna L | 2.80 | 240.00 | 672.00 |
| Bekier James M. | 1.60 | 435.00 | 696.00 |
| Gibbons Michael E. | 4.00 | 385.00 | 1,540.00 |
| **Total** | **239.40** | | **$ 140,454.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/15 | RWK | Telephone conference with B. Poignant regarding bidding process. | 0.10 | 78.50 |
| 10/01/15 | RWK | Telephone conference with T. Wicks (ERG) regarding bidding process. | 0.40 | 314.00 |
| 10/01/15 | RWK | Telephone conference with L. Peterson regarding bidding process. | 0.20 | 157.00 |
| 10/02/15 | LHF | Exchange communications with creditor regarding sale status and potential bidders. | 0.50 | 222.50 |
| 10/02/15 | JLR | Telephone conference with Mr. Katz regarding status of | 0.20 | 157.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

Invoice Date: 12/21/15
Invoice Number: 50185011
Matter Number: 096508.000013
Page 4

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | sale. | | |
| 10/06/15 | RWK | Telephone conference with B. Poignant regarding building process. | 0.40 | 314.00 |
| 10/06/15 | RWK | Telephone conference with T. Wicks (ERG) regarding bidding process. | 0.10 | 78.50 |
| 10/06/15 | JLR | Review revised APA from potential bidder. | 1.60 | 1,256.00 |
| 10/07/15 | LHF | Review and analyze ATP Oil & Gas case undersecured credit bidding and mechanic's lienor dispute issues. | 0.50 | 222.50 |
| 10/07/15 | LHF | Review and analyze auction pitfall issues. | 0.60 | 267.00 |
| 10/07/15 | LHF | Exchange communications with creditor's counsel regarding auction status. | 0.20 | 89.00 |
| 10/07/15 | EAG | Review issues related to valuation and adequate assurance. | 0.80 | 440.00 |
| 10/07/15 | EAG | Valuation call with source and advisors. | 0.60 | 330.00 |
| 10/08/15 | EAG | Telephone call with Pat Hughes regarding USG issues related to adequate assurance. | 0.80 | 440.00 |
| 10/08/15 | EAG | Review adequate assurance requirements, need for documentation and standard. | 1.40 | 770.00 |
| 10/08/15 | EAG | Telephone call with Geoff Richards regarding status of bids, procedures and adequate assurance. | 0.60 | 330.00 |
| 10/08/15 | EAG | Review bidding procedures regarding modifications to procedures and bid requirements. | 0.70 | 385.00 |
| 10/08/15 | EAG | Review APA regarding payment of incurred but not paid expenses and relation to plan treatment. | 0.80 | 440.00 |
| 10/08/15 | RWK | Telephone conference with B. Poignant regarding update for bidding process. | 0.10 | 78.50 |
| 10/08/15 | JLR | Conference call with Mr. Richards and Ms. Green regarding bidding. | 0.60 | 471.00 |
| 10/08/15 | JLR | Telephone conference with Mr. Colby regarding status of sale and vendor matters. | 0.50 | 392.50 |

BAKER & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | Invoice Date: | 12/21/15 |
|---|---|---|
| | Invoice Number: | 50185011 |
| | Matter Number: | 096508.000013 |
| | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/09/15 | EAG | Review adequate assurance check list regarding credit bid. | 0.80 | 440.00 |
| 10/09/15 | JLR | Telephone conference with Mr. Hughes at USG regarding adequate assurance issues. | 0.70 | 549.50 |
| 10/09/15 | JLR | Review and revise proposed language to resolve USG objection to sale. | 0.60 | 471.00 |
| 10/09/15 | JLR | Telephone conference with Mr. Richards regarding status of buyer discussions. | 0.30 | 235.50 |
| 10/09/15 | JLR | Conference call with potential buyer and vendor regarding adequate assurance issues. | 1.10 | 863.50 |
| 10/09/15 | JLR | Conference call with company regarding status of case and sale. | 0.60 | 471.00 |
| 10/12/15 | JLR | Review and revise language for sale order from objecting lien claimant. | 0.60 | 471.00 |
| 10/13/15 | LHF | Review order setting hearing and objection deadline. | 0.30 | 133.50 |
| 10/13/15 | RWK | Conference call with T. Wicks (ERG) and A. Connor (Northland Securities) regarding bidding procedures. | 0.50 | 392.50 |
| 10/13/15 | JLR | Emails USG resolution regarding objection to sale. | 0.80 | 628.00 |
| 10/14/15 | LHF | Analysis of USG motion and issues related to motion to shorten time and continue sale. | 0.50 | 222.50 |
| 10/14/15 | EAG | Telephone call with Vincent and Elkins regarding issues related to sale. | 0.80 | 440.00 |
| 10/14/15 | EAG | Review status of source bid. | 0.40 | 220.00 |
| 10/14/15 | EAG | Review adequate assurance issues and timing of assurances. | 0.80 | 440.00 |
| 10/14/15 | RWK | Conference call with B. Colby, T. Lantz, S. Dille, L. Peterson, M. Beskow, E. Green, and J. Rose regarding all-hands updates, bid process, creditor objections, and potential bidders. | 1.10 | 863.50 |
| 10/14/15 | JDP | Talk with Mr. Beskow regarding sale and case status. | 0.50 | 237.50 |
| 10/14/15 | JLR | Conference call with potential buyer regarding bid. | 0.60 | 471.00 |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

Invoice Date: 12/21/15
Invoice Number: 50185011
Matter Number: 096508.000013
Page 6

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/14/15 | JLR | Telephone conferences to Noteholders counsel and emails with USG regarding adequate assurance motion. | 0.50 | 392.50 |
| 10/14/15 | JLR | Telephone conferences with Mr. Richards regarding bid status. | 0.40 | 314.00 |
| 10/15/15 | LHF | Exchange communications with creditors' counsel following hearing on USG motion. | 1.00 | 445.00 |
| 10/15/15 | LHF | Hearing on Baker Hughes motion. | 0.50 | 222.50 |
| 10/15/15 | LHF | Preparation for hearing on Baker Hughes motion. | 1.00 | 445.00 |
| 10/15/15 | EAG | Review objections and initial preparations for hearing on sale. | 2.40 | 1,320.00 |
| 10/15/15 | EAG | Review issues regarding continuance and concerns related to adequate assurance. | 0.90 | 495.00 |
| 10/15/15 | RWK | Conference call with and e-mail from B. Colby and L. Peterson regarding budgets, ERG, and additional bidding process issues. | 0.50 | 392.50 |
| 10/15/15 | RWK | Conference call with B. Colby, T. Lance, and S. Dille regarding bidding issues. | 0.20 | 157.00 |
| 10/15/15 | RWK | Telephone conference with A. Connor regarding ERG bidding issues. | 0.30 | 235.50 |
| 10/15/15 | JLR | Telephone conferences and emails with Mr. Richards and Mr. Colby regarding bid information. | 0.80 | 628.00 |
| 10/15/15 | JLR | Emails between USG and Noteholders regarding settlement agreement on adequate assurance issue. | 0.40 | 314.00 |
| 10/15/15 | JLR | Telephone conferences and emails with counsel for noteholders regarding settlement of USG motion and adequate assurance issues. | 0.60 | 471.00 |
| 10/15/15 | JLR | Conference calls with counsel for USG regarding settlement of hearing of adequate assurance issue. | 0.60 | 471.00 |
| 10/15/15 | JLR | Attend hearing on USG's motion to extend the hearing. | 0.70 | 549.50 |
| 10/16/15 | LHF | Exchange communications regarding proposed order | 2.50 | 1,112.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

Invoice Date: 12/21/15
Invoice Number: 50185011
Matter Number: 096508.000013
Page 7

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | on adequate protection issue. | | |
| 10/16/15 | EAG | Telephone call with Tad Davidson and Brian Clarke regarding sale and hearing. | 0.60 | 330.00 |
| 10/16/15 | RWK | Conference call with B. Colby, T. Lantz, and then G. Richards regarding Sources issues. | 1.10 | 863.50 |
| 10/16/15 | JLR | Telephone conference with Mr. Richards regarding status of bidding. | 0.40 | 314.00 |
| 10/16/15 | JLR | Conference call with Mr. Katz and Ms. Green regarding Noteholder questions. | 0.60 | 471.00 |
| 10/16/15 | JLR | Conference call with Noteholders regarding sale objections and hearing. | 0.80 | 628.00 |
| 10/16/15 | JLR | Conference calls with potential bidders counsel regarding bid deadline and requirements. | 0.50 | 392.50 |
| 10/16/15 | JLR | Review order from USG regarding settlement of adequacy assurance issue. | 0.50 | 392.50 |
| 10/17/15 | RWK | Telephone conference with B. Colby and conference call with B. Colby and G. Richards regarding bidding issues. | 1.40 | 1,099.00 |
| 10/18/15 | JLR | Review and revise proposed sale orders revisions from Noteholders and lien parties. | 1.40 | 1,099.00 |
| 10/19/15 | EAG | Review chart of objections for hearing for initial preparation. | 1.20 | 660.00 |
| 10/19/15 | RWK | Brief review of Resource bid package. | 0.20 | 157.00 |
| 10/19/15 | RWK | Telephone conference with B. Colby regarding potential extension of bid deadline and related issues. | 0.30 | 235.50 |
| 10/19/15 | RWK | Telephone conference with J. Rose regarding Resource's bid and other potential bids. | 0.10 | 78.50 |
| 10/19/15 | RWK | Telephone conference with B. Colby regarding bid issues. | 0.10 | 78.50 |
| 10/19/15 | RWK | E-mails from B. Colby regarding potential bid; Review initial form of bid letters. | 0.20 | 157.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | | Invoice Date: | 12/21/15 |
| | | Invoice Number: | 50185011 |
| | | Matter Number: | 096508.000013 |
| | | | Page 8 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/15 | GK | Discussion with escrow agent and open escrow account with Citibank. | 0.50 | 250.00 |
| 10/19/15 | DLL | Updating sale objection spreadsheet with recently filed pleadings for Ms. Green and Mr. Rose | 1.30 | 312.00 |
| 10/19/15 | JDP | Review sale and bid status. | 0.40 | 190.00 |
| 10/19/15 | JDP | Talk with Mr. Beskow regarding sale status. | 0.20 | 95.00 |
| 10/19/15 | JDP | Review and revise witness and exhibit list regarding sale hearing. | 0.20 | 95.00 |
| 10/19/15 | JDP | Review and revise certificate of contested matter regarding sale hearing. | 0.20 | 95.00 |
| 10/19/15 | JDP | Review opposition witness and exhibit lists regarding sale hearing. | 0.60 | 285.00 |
| 10/19/15 | JLR | Review bids from Resources and offers regarding potential purchases of assets. | 0.60 | 471.00 |
| 10/19/15 | JLR | Emails and telephone conferences with Mr. Fuller and Ms. Green regarding witness lists. | 0.40 | 314.00 |
| 10/19/15 | JLR | Review Asset Purchase Agreement from Resource Partners regarding Asset Purchase of Debtor. | 1.80 | 1,413.00 |
| 10/19/15 | JLR | Conference calls with Mr. Richards regarding bids received. | 0.40 | 314.00 |
| 10/19/15 | JLR | Conference calls with Resource Partners regarding asset purchase agreement comments. | 0.80 | 628.00 |
| 10/19/15 | JLR | Conference calls with potential buyers and Mr. Klidonas regarding escrow and bid issues. | 0.60 | 471.00 |
| 10/19/15 | JLR | Conference call with Canaccord Genuity regarding review of bids and Company. | 0.50 | 392.50 |
| 10/19/15 | JLR | Draft email to all objecting parties regarding revisions to sale order and resolution of various objections. | 0.80 | 628.00 |
| 10/19/15 | JLR | Review and revise sale order per objections relating to credit bid or cash sale. | 1.70 | 1,334.50 |
| 10/20/15 | LHF | Exchange communications with Mr. Caby regarding | 0.20 | 89.00 |

**Baker&Hostetler LLP**

| | | | | | | |
|--|--|--|--|--|--|--|
| Atlanta Houston | Chicago Los Angeles | Cincinnati New York | Cleveland Orlando | Columbus Philadelphia | Costa Mesa Seattle | Denver Washington, DC |

American Eagle Energy Corporation

| | Invoice Date: | 12/21/15 |
|---|---|---|
| | Invoice Number: | 50185011 |
| | Matter Number: | 096508.000013 |
| | | Page 9 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | sale objection and postpetition payment issue. | | |
| 10/20/15 | LHF | Review and compile hearing exhibits and exchange communications regarding budget. | 1.00 | 445.00 |
| 10/20/15 | LHF | Review and compile prior asset purchase agreements and review and revise amended asset purchase agreement. | 2.50 | 1,112.50 |
| 10/20/15 | LHF | Review and compile sale objections and draft summary. | 1.00 | 445.00 |
| 10/20/15 | EAG | Review issues regarding bidders with Brad Colby. | 0.90 | 495.00 |
| 10/20/15 | EAG | Telephone call with Geoff Richards regarding additional bid prospects and negotiations regarding bids. | 0.80 | 440.00 |
| 10/20/15 | EAG | Telephone call regarding additional potential bidders. | 0.80 | 440.00 |
| 10/20/15 | EAG | Meeting with Marty Beskow regarding bid process and budget. | 1.60 | 880.00 |
| 10/20/15 | EAG | Meeting with Brad Colby and Steve Deile regarding bids, process, additional issues to obtaining qualified bid. | 2.80 | 1,540.00 |
| 10/20/15 | EAG | Review all objections to sale in preparation for sale hearing. | 2.60 | 1,430.00 |
| 10/20/15 | MPJ | Compose email; continue review of revised draft APA to conform bid; telephone conference with E. Green and T. Davidson; email from E. Green; discussion with J. Rose about agreement status and additional work on conforming APA. | 2.40 | 1,500.00 |
| 10/20/15 | RWK | E-mail to and from S. Johnson regarding NDA for Z Cap CA; Review and edit same. | 0.10 | 78.50 |
| 10/20/15 | RWK | Telephone conference with L. Peterson regarding comments to NDA for Z Cap CA. | 0.10 | 78.50 |
| 10/20/15 | RWK | Telephone conference with B. Colby regarding comments to NDA for Z Cap CA. | 0.10 | 78.50 |
| 10/20/15 | RWK | E-mail to and from G. Richards regarding comments to NDA for Z Cap CA. | 0.10 | 78.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | | | Invoice Date: | 12/21/15 |
| | | | Invoice Number: | 50185011 |
| | | | Matter Number: | 096508.000013 |
| | | | | Page 10 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/20/15 | JDP | Talk with Mr. Richards regarding sale status and alternatives. | 0.50 | 237.50 |
| 10/20/15 | JDP | Meet with Mr. Dille, Mr. Colby, and Mr. Beskow regarding sale status and alternatives. | 1.50 | 712.50 |
| 10/20/15 | JDP | Review issues regarding royalty and working interest cure objections. | 1.20 | 570.00 |
| 10/20/15 | JDP | Review sale and bid status. | 0.60 | 285.00 |
| 10/20/15 | JLR | Emails and telephone conferences with objecting parties to sale order including USG, Crescent, Murix, USA. | 0.70 | 549.50 |
| 10/20/15 | JLR | Meeting with Ms. Green and Mr. Parrish regarding sale hearing and objections. | 0.40 | 314.00 |
| 10/20/15 | JLR | Review and revise draft asset purchase agreement for Resource bid. | 2.10 | 1,648.50 |
| 10/20/15 | JLR | Meeting with management at American Eagle regarding sale and bid issues. | 1.60 | 1,256.00 |
| 10/20/15 | JLR | Telephone conferences with counsel for USG, vendor, lien holders regarding status of sale and objections. | 0.60 | 471.00 |
| 10/21/15 | MJF | Review proposed draft of Asset Purchase Agreement; provide summary of relevant issues and proposed changes and discuss with Mr. Rose. | 3.50 | 1,172.50 |
| 10/21/15 | LHF | Exchange communications with creditor Ms. Selvyn regarding auction status. | 0.20 | 89.00 |
| 10/21/15 | LHF | Auction, including communications with bidders, investment bankers, creditors, court reporter, and debtors' counsel, and review and exchange of written documents related to auction. | 4.00 | 1,780.00 |
| 10/21/15 | EAG | Prepare outline for hearing regarding cash bid. | 1.60 | 880.00 |
| 10/21/15 | EAG | Prepare outline for hearing regarding credit bid. | 1.50 | 825.00 |
| 10/21/15 | EAG | Review bid procedures and sale motion regarding modification of bids and change in terms of qualified bids. | 1.10 | 605.00 |

## Baker & Hostetler LLP

American Eagle Energy Corporation

Invoice Date:    12/21/15
Invoice Number:    50185011
Matter Number:    096508.000013
Page 11

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/15 | EAG | Attend auction on behalf of debtor. | 0.60 | 330.00 |
| 10/21/15 | EAG | Meeting with Resource Energy and Ad Hoc Committee regarding APA negotiation of terms. | 4.50 | 2,475.00 |
| 10/21/15 | EAG | Review and revise Asset Purchase Agreement. | 1.20 | 660.00 |
| 10/21/15 | EAG | Meeting with Resource regarding deposit requirement and escrow issues. | 0.80 | 440.00 |
| 10/21/15 | EAG | Review issues regarding representations of debtor in APA and revise same. | 0.90 | 495.00 |
| 10/21/15 | EAG | Review issues regarding schedules to APA updating same. | 1.20 | 660.00 |
| 10/21/15 | EAG | Review business judgment test in 10th circuit and prepare argument for hearing. | 1.80 | 990.00 |
| 10/21/15 | EAG | Prepare testimony outline of Geoff Richards. | 1.10 | 605.00 |
| 10/21/15 | EAG | Prepare testimony outline of Marty Beskow. | 0.90 | 495.00 |
| 10/21/15 | RWK | Conference call with B. Colby and G. Richards regarding Starpoint's potential bid. | 0.20 | 157.00 |
| 10/21/15 | RWK | E-mail from Starpoint regarding potential bid. | 0.10 | 78.50 |
| 10/21/15 | RWK | Telephone conferences with B. Colby regarding bidding and sale procedures and negotiations. | 0.90 | 706.50 |
| 10/21/15 | RWK | Review and edit Wells Fargo Escrow Agreement and office conference with J. Rose regarding same. | 0.50 | 392.50 |
| 10/21/15 | RWK | E-mails from S. Erdahl (.4), telephone conference with B. Colby, office conference with G. Richards, and conference call with S. Erdahl (.5), B. Colby and G. Richards regarding potential bid and requested extension of bid deadline (.4). | 2.40 | 1,884.00 |
| 10/21/15 | RWK | Conference call with B. Colby regarding L. Peterson regarding bidding issues and current bidders. | 0.20 | 157.00 |
| 10/21/15 | RWK | Conference call with L. Peterson and B. Colby regarding US Banks requested certification and opinion. | 0.10 | 78.50 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

Invoice Date: 12/21/15
Invoice Number: 50185011
Matter Number: 096508.000013
Page 12

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/15 | JDP | Talk with Mr. Barber regarding lien creditor sale objections and resolution options. | 0.30 | 142.50 |
| 10/21/15 | JDP | Review pleadings and issues related to royalty and working interest sale objections and resolution alternatives. | 1.40 | 665.00 |
| 10/21/15 | JDP | Talk with Mr. Lippman regarding Power sale objection issues. | 0.20 | 95.00 |
| 10/21/15 | JDP | Meet with Mr. Abramowitz and Mr. Brown regarding APA revisions. | 2.80 | 1,330.00 |
| 10/21/15 | JDP | Talk with Mr. Dore and Mr. Greenhouse regarding resolution of lien claim objections. | 1.30 | 617.50 |
| 10/21/15 | JDP | Talk with Ms. Wolf-Smith regarding resolution of royalty claimant objections. | 0.20 | 95.00 |
| 10/21/15 | JDP | Talk with Mr. Ito regarding resolution of working interest objections. | 0.50 | 237.50 |
| 10/21/15 | JDP | Meet with Mr. Silverstein, Mr. Davidson, and Ad Hoc professionals regarding status of Resource bid. | 2.40 | 1,140.00 |
| 10/21/15 | JDP | review issues regarding qualifications of Resource bid. | 1.60 | 760.00 |
| 10/21/15 | JDP | Talk with Mr. Karasch and Mr. Wilkie regarding revised APA. | 0.20 | 95.00 |
| 10/21/15 | JDP | Review lien claimant objections and resolution alternatives. | 1.90 | 902.50 |
| 10/21/15 | JDP | Review pleadings and issues regarding Crescent and Murex JIB claimant objections and resolution alternatives. | 1.20 | 570.00 |
| 10/21/15 | JDP | Talk with Mr. Wood regarding Crescent and Murex sale objections. | 0.30 | 142.50 |
| 10/21/15 | JDP | Talk with Mr. Greenhouse, Mr. Barber, and Mr. Dore regarding sale objections. | 0.60 | 285.00 |
| 10/21/15 | JDP | Talk with Mr. Sewell regarding JCAM objection and order revisions to resolve the same. | 0.50 | 237.50 |
| 10/21/15 | JLR | Review and revise sale order for potential credit bid. | 1.10 | 863.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185011 |
| Matter Number: | 096508.000013 |
| | Page 13 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/15 | JLR | Review and revise schedules to Asset Purchase Agreement with potential purchaser. | 3.40 | 2,669.00 |
| 10/21/15 | JLR | Review offers received for assets and discussions with Canaccord Genuity. | 1.60 | 1,256.00 |
| 10/21/15 | JLR | Negotiations with Ad Hoc Noteholder Group and Asset Purchase regarding revised offer for assets. | 5.80 | 4,553.00 |
| 10/21/15 | JLR | Review and revise APA for asset purchase of the Debtors. | 2.80 | 2,198.00 |
| 10/22/15 | JMB | Prepare for and participate in a call with Ms. Jenson, Mr. Gibbons and others regarding data collection and preservation for American eagle asset sale. | 1.20 | 522.00 |
| 10/22/15 | LHF | Exchange communications with creditor Ms. Selvyn regarding result of auction. | 0.20 | 89.00 |
| 10/22/15 | LHF | Prepare notice of executed asset purchase agreement and budget. | 0.50 | 222.50 |
| 10/22/15 | LHF | Finalization of exhibits for sale. | 0.50 | 222.50 |
| 10/22/15 | LHF | Conference with buyers on transition and document issues. | 1.00 | 445.00 |
| 10/22/15 | LHF | Attend portion of ruling on sale motion. | 0.50 | 222.50 |
| 10/22/15 | LHF | Sale hearing. | 2.80 | 1,246.00 |
| 10/22/15 | MEG | Participate in teleconference with Ms. Jenson and Mr. Bekier concerning additional collection of data at client office. | 0.30 | 115.50 |
| 10/22/15 | MEG | Prepare for and participate in teleconference with Ms. Jenson, Mr. Bekier, and Resource Energy collection team to discuss data transfer processes from client site. | 1.50 | 577.50 |
| 10/22/15 | EAG | Meeting with Geoff Richards regarding hearing. | 0.60 | 330.00 |
| 10/22/15 | EAG | Attend hearing sale motion. | 2.80 | 1,540.00 |
| 10/22/15 | EAG | Prepare for hearing and review objections regarding cash sale. | 2.20 | 1,210.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185011 |
| Matter Number: | 096508.000013 |
| | Page 14 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/22/15 | EAG | Meeting with Ad Hoc regarding issues related to sale. | 1.20 | 660.00 |
| 10/22/15 | EAG | Meeting with Resource Energy regarding go forward steps to closing. | 0.70 | 385.00 |
| 10/22/15 | EAG | Review issues regarding copying of servers and attorney-client information. | 0.90 | 495.00 |
| 10/22/15 | EAG | Telephone call with Brad Colby regarding hearing results. | 0.60 | 330.00 |
| 10/22/15 | EAG | Return to court for ruling. | 1.00 | 550.00 |
| 10/22/15 | KSJ | Data transfer coordination call related to sale. | 1.40 | 938.00 |
| 10/22/15 | RWK | Conference call with L. Peterson and B. Colby regarding IT transfers. | 0.20 | 157.00 |
| 10/22/15 | RWK | Telephone conference with B. Poignant regarding Resource Group negotiations, Asset Purchase Agreement and 363 hearing. | 0.70 | 549.50 |
| 10/22/15 | RWK | All-hands meeting regarding IT transfers. | 0.50 | 392.50 |
| 10/22/15 | RWK | Telephone conference with B. Colby regarding resolution of sale issues. | 0.20 | 157.00 |
| 10/22/15 | RWK | Telephone conference with L. Peterson regarding post-hearing updates and AMZG IT personnel availability. | 0.20 | 157.00 |
| 10/22/15 | RWK | Telephone conference with B. Colby regarding post-hearing updates, information for employee meeting, and on-site resource energy transition issues. | 0.40 | 314.00 |
| 10/22/15 | RWK | Telephone conference with J. Rose regarding AMZG IT personnel. | 0.20 | 157.00 |
| 10/22/15 | GK | Discussions with Citibank, Mr. Rose and purchaser regarding transfer of funds to escrow account, and facilitate same. | 0.70 | 350.00 |
| 10/22/15 | JDP | Talk with Ms. Peterson regarding production of documentation for buyer. | 0.30 | 142.50 |
| 10/22/15 | JDP | Talk with Mr. Wood regarding Murex and Crescent objection resolution alternatives. | 0.60 | 285.00 |

Baker & Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185011 |
| Matter Number: | 096508.000013 |
| | Page 15 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/22/15 | JDP | Talk with Mr. Ito regarding resolution of working interest sale objection. | 0.20 | 95.00 |
| 10/22/15 | JDP | Meet with Mr. Abramowitz and Mr. Grand regarding American Eagle document production prior to closing. | 0.70 | 332.50 |
| 10/22/15 | JDP | Review issues regarding imaging and data transfer alternatives. | 1.10 | 522.50 |
| 10/22/15 | JDP | Talk with Resource and American Eagle IT personnel regarding imaging and data transfer steps. | 1.20 | 570.00 |
| 10/22/15 | JDP | Talk with Mr. Barber regarding revised APA. | 0.20 | 95.00 |
| 10/22/15 | JDP | Talk with Mr. Davidson and Ad Hoc professionals regarding next steps to consummate sale transaction. | 1.20 | 570.00 |
| 10/22/15 | JDP | Prepare for sale hearing. | 1.20 | 570.00 |
| 10/22/15 | JDP | Talk with Mr. Beskow regarding imaging and data transfer issues. | 0.20 | 95.00 |
| 10/22/15 | JDP | Talk with Mr. Colby regarding imaging and data transfer alternatives. | 0.30 | 142.50 |
| 10/22/15 | JDP | Review amended wind-down budget. | 0.30 | 142.50 |
| 10/22/15 | JDP | Attend sale hearing. | 2.80 | 1,330.00 |
| 10/22/15 | JLR | Attend sale hearing on Debtors sale proposed to Resource partners. | 2.80 | 2,198.00 |
| 10/22/15 | JLR | Meeting with Noteholders regarding hearing on sale. | 0.50 | 392.50 |
| 10/22/15 | JLR | Meeting with Mr. Richards, Mr. Parrish and Ms. Green regarding sale hearing potential testimony. | 0.50 | 392.50 |
| 10/22/15 | JLR | Emails and telephone conferences with escrow agent and Mr. Klidonas for receipt of deposit. | 0.80 | 628.00 |
| 10/22/15 | JLR | Run and distribute blackline of Asset Purchase Agreement to all objecting parties to sale. | 0.50 | 392.50 |
| 10/22/15 | JLR | Conference call with American Eagle management regarding sale transition and transfer of electronic information. | 0.50 | 392.50 |

Baker & Hostetler LLP

American Eagle Energy Corporation

| | | | Invoice Date: | 12/21/15 |
| | | | Invoice Number: | 50185011 |
| | | | Matter Number: | 096508.000013 |
| | | | | Page 16 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/22/15 | JLR | Conference call with Mr. Grand regarding transition issues. | 0.40 | 314.00 |
| 10/22/15 | JLR | Conference call with potential purchaser's request for information and transfer of information. | 0.50 | 392.50 |
| 10/22/15 | JLR | Meeting with purchasers after sale hearing regarding transfer and request for information. | 0.50 | 392.50 |
| 10/22/15 | JLR | Emails and telephone conferences with Mr. Klidonas regarding escrow arrangement and release. | 0.40 | 314.00 |
| 10/22/15 | JLR | Continued sale hearing for judge's ruling. | 0.60 | 471.00 |
| 10/22/15 | JLR | Review and revise Sale Order for comments of purchaser. | 1.80 | 1,413.00 |
| 10/23/15 | EAG | Review sale order. | 0.90 | 495.00 |
| 10/23/15 | EAG | Conference with James Bekier regarding document retrieval. | 0.60 | 330.00 |
| 10/23/15 | EAG | Review closing check list issues to close transaction. | 0.80 | 440.00 |
| 10/23/15 | RWK | Review and analyze Asset Purchase Agreement regarding transition and responsibilities. | 0.50 | 392.50 |
| 10/23/15 | RWK | Telephone conference with J. Rose regarding execution of Escrow Agreement. | 0.10 | 78.50 |
| 10/23/15 | RWK | Telephone conference with B. Colby regarding transition issues. | 0.40 | 314.00 |
| 10/23/15 | GK | Facilitate the transfer of the deposit into Wells Fargo escrow funds. | 0.50 | 250.00 |
| 10/23/15 | JLR | Emails with buyer regarding status of sale order and questions. | 0.40 | 314.00 |
| 10/23/15 | JLR | Telephone conferences with Ms. Peterson regarding transition issues with Resource. | 0.30 | 235.50 |
| 10/23/15 | JLR | Attention to execution of escrow agreement and sending to Resource Energy. | 0.40 | 314.00 |
| 10/23/15 | JLR | Emails and telephone conferences with American Eagle management regarding final asset purchase | 0.60 | 471.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | | | Invoice Date: | 12/21/15 |
| | | | Invoice Number: | 50185011 |
| | | | Matter Number: | 096508.000013 |
| | | | | Page 17 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | agreement. | | |
| 10/23/15 | JLR | Telephone conferences with Mr. Klidonas regarding release of escrow and emails to counsel for Resource regarding contribution to escrow. | 0.80 | 628.00 |
| 10/24/15 | RWK | Telephone conference with and e-mail from J. Rose regarding APA and FCC inquiry and transition personnel issues. | 0.10 | 78.50 |
| 10/26/15 | JMB | Participate in a status call and data collection efforts and next steps American Eagle records. | 0.40 | 174.00 |
| 10/26/15 | MJF | Discuss background of American Eagle's sale with Ms. Koleva. | 0.30 | 100.50 |
| 10/26/15 | MEG | Prepare and edit documentation related to collection activities undertaken on client site undertaken by Resource Energy. | 1.30 | 500.50 |
| 10/26/15 | EAG | Review sale order. | 0.60 | 330.00 |
| 10/26/15 | RWK | Telephone conference with G. Richards regarding transition issues. | 0.10 | 78.50 |
| 10/26/15 | DAK | Conference with Mr. Fillingame regarding nature of the project; receive and review American Eagle Sale agreement; work on file organization; create checklist for next steps. | 1.40 | 455.00 |
| 10/26/15 | JLR | Emails with Ms. Peterson regarding licensing question from buyer. | 0.50 | 392.50 |
| 10/26/15 | JLR | Emails and telephone conferences with counsel for Resource Energy regarding resolution of objections. | 0.70 | 549.50 |
| 10/26/15 | JLR | Emails to AUSA regarding resolution of Department of Interior and EPA objections. | 0.40 | 314.00 |
| 10/26/15 | JLR | Telephone conferences with Mr. Beskow regarding release and payment of escrow fee. | 0.40 | 314.00 |
| 10/26/15 | JLR | Telephone conferences with Mr. Klidonas and Citibank regarding transfer of escrow account. | 0.60 | 471.00 |
| 10/26/15 | JLR | Review comments to sale order from buyer. | 0.80 | 628.00 |

Baker&Hostetler LLP

| | | | | | | |
|--|--|--|--|--|--|--|
| **Atlanta** | **Chicago** | **Cincinnati** | **Cleveland** | **Columbus** | **Costa Mesa** | **Denver** |
| **Houston** | **Los Angeles** | **New York** | **Orlando** | **Philadelphia** | **Seattle** | **Washington, DC** |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185011 |
| Matter Number: | 096508.000013 |
| | Page 18 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/27/15 | LLB | Prepare correspondence to Ms. Harrison at Capitol Corporate Services, Inc. requesting search of UCC's records for UCC naming Lamb Rock as secured party. | 0.10 | 22.50 |
| 10/27/15 | MJF | Review proposed draft of Closing Checklist and executed Asset Purchase Agreement, reconcile Closing Checklist in preparation for conference call and attend conference call with Purchaser's Counsel to determine future action steps. | 4.00 | 1,340.00 |
| 10/27/15 | LHF | Review minute order. | 0.20 | 89.00 |
| 10/27/15 | MEG | Prepare for and participate in teleconference with team members from Canaccord Genuity and Resource Energy to discuss ongoing collection activities related to recent bankruptcy related asset acquiring activities. | 0.90 | 346.50 |
| 10/27/15 | EAG | Review sale order. | 0.50 | 275.00 |
| 10/27/15 | EAG | Review issues regarding Notice of Sale liens. | 0.60 | 330.00 |
| 10/27/15 | RWK | Telephone conference with B. Colby regarding additional transitional issues. | 0.20 | 157.00 |
| 10/27/15 | RWK | Telephone conference with L. Peterson regarding transition issues. | 0.60 | 471.00 |
| 10/27/15 | RWK | Telephone conference with B. Colby regarding transition issues. | 0.10 | 78.50 |
| 10/27/15 | DAK | Draft closing checklist; discuss checklist issues with Mr. Fillingame; review and revise checklist; draft e-mail to Mr. Fillingame. | 6.20 | 2,015.00 |
| 10/27/15 | DLL | Review of filed scheduled A and creditor matrix to see if lease holders on ADA are listed | 1.50 | 360.00 |
| 10/27/15 | AVL | Draft correspondence to ms green and Mr. Rose regarding 10/27 conference call and actions necessary by Baker Hostetler team to facilitate closing. | 0.30 | 93.00 |
| 10/27/15 | AVL | Telephone conference with buyer and multiple other parties regarding status of sale process and actions necessary before closing. | 0.70 | 217.00 |
| 10/27/15 | JDP | Review status of data transfer requests and open issues for sale consummation. | 0.60 | 285.00 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185011 |
| Matter Number: | 096508.000013 |
| | Page 19 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/27/15 | JDP | Review issues regarding sale order. | 1.20 | 570.00 |
| 10/27/15 | JDP | Talk with Mr. Davidson regarding sale order. | 0.10 | 47.50 |
| 10/27/15 | JDP | Talk with Mr. Lippman regarding sale order. | 0.10 | 47.50 |
| 10/27/15 | JLR | Emails with Mr. Grand, Mr. Pettit and Client regarding FCC licensing question. | 0.60 | 471.00 |
| 10/27/15 | JLR | Emails and telephone conferences with Mr. Fillingame regarding Purchaser's requests and closing timeline. | 0.40 | 314.00 |
| 10/27/15 | JLR | Emails and telephone conferences with Wells Fargo and American Eagle regarding escrow transfer from Baker. | 0.70 | 549.50 |
| 10/28/15 | LHF | Exchange communications regarding transcript. | 0.40 | 178.00 |
| 10/28/15 | LHF | Exchange communications with creditor de Silva regarding post sale issues. | 0.40 | 178.00 |
| 10/28/15 | LHF | Exchange communications with creditor de Silva regarding post sale issues. | 0.40 | 178.00 |
| 10/28/15 | EAG | Review UCC termination regarding sale. | 0.20 | 110.00 |
| 10/28/15 | RWK | Telephone conference with B. Colby regarding Asset Purchase Agreement issues, employee transition issues, and pre-closing and post-closing release analysis. | 0.20 | 157.00 |
| 10/28/15 | JDP | Talk with Mr. Davidson regarding sale order revisions. | 0.10 | 47.50 |
| 10/28/15 | JDP | Review and revise sale order. | 1.30 | 617.50 |
| 10/28/15 | JLR | Emails and review sale order changes from Purchaser's counsel. | 0.70 | 549.50 |
| 10/29/15 | EAG | Review issues regarding sale of lease rights as real property in North Dakota related to sale free and clear. | 0.90 | 495.00 |
| 10/29/15 | RWK | Telephone conference with and e-mail to J. Rose regarding pre-filing and post-filing releases, budget, and wind-down mechanics. | 0.70 | 549.50 |
| 10/29/15 | JDP | Talk with Mr. Barber, Mr. Dore, Mr. Greenhouse, Mr. | 0.10 | 47.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | | Invoice Date: | 12/21/15 |
| | | Invoice Number: | 50185011 |
| | | Matter Number: | 096508.000013 |
| | | | Page 20 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | Lippman and other lien creditor counsel regarding revised order. | | |
| 10/29/15 | JDP | Review issues regarding pending executory contracts and assumption issues. | 1.00 | 475.00 |
| 10/29/15 | JDP | Talk with Mr. Abramowitz regarding sale order revisions. | 0.70 | 332.50 |
| 10/29/15 | JDP | Talk with Mr. Clarke regarding sale order. | 0.20 | 95.00 |
| 10/29/15 | JDP | Review and revise sale order. | 2.10 | 997.50 |
| 10/29/15 | JLR | Review bid procedures and contracts to be assumed and assigned for noticing requirements. | 0.80 | 628.00 |
| 10/29/15 | JLR | Telephone conference with Mr. Parrish regarding sale order comments and contract assignment. | 0.50 | 392.50 |
| 10/29/15 | JLR | Telephone conference with Mr. Klidonas regarding drafting notice of winning bidder. | 0.40 | 314.00 |
| 10/29/15 | JLR | Email to Ms. Foehlke regarding status of U.S. agency objection resolution. | 0.40 | 314.00 |
| 10/29/15 | JLR | Telephone conference with Mr. Fillingame regarding status of closing documents. | 0.40 | 314.00 |
| 10/29/15 | JLR | Review changes to sale order from purchaser. | 0.60 | 471.00 |
| 10/30/15 | MJF | Review Asset Purchase Agreement and determine all post-closing obligations of Sellers, draft written summary of the obligations and discuss with Mr. Rose. | 2.30 | 770.50 |
| 10/30/15 | EAG | Review issues regarding sale for board meeting. | 0.30 | 165.00 |
| 10/30/15 | EAG | Review board concerns regarding sale. | 0.40 | 220.00 |
| 10/30/15 | EAG | Review issues regarding sale order and adequate assurance. | 0.70 | 385.00 |
| 10/30/15 | GK | Draft notice of purchaser as per the Bidding Procedures Order. | 0.50 | 250.00 |
| 10/30/15 | JDP | Talk with Ms. Hawkins regarding sale impact on royalty claims. | 0.10 | 47.50 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185011 |
| Matter Number: | 096508.000013 |
| | Page 21 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/30/15 | JDP | Review issues regarding assigned contracts and assumption. | 0.50 | 237.50 |
| 10/30/15 | JDP | Review and revise sale order. | 0.60 | 285.00 |
| 10/30/15 | JDP | Talk with Ms. Froelke regarding proposed language from AUSA for sale order. | 0.30 | 142.50 |
| 10/30/15 | JDP | Talk with Mr. Wood regarding Crescent and Murex language for sale order. | 0.30 | 142.50 |
| 10/30/15 | JDP | Talk with Mr. Abramowitz regarding sale order revisions. | 0.20 | 95.00 |
| 10/30/15 | JLR | Review asset purchase for budgeting questions from Mr. Beskow. | 1.20 | 942.00 |
| 10/30/15 | JLR | Emails with Mr. Dille and Ms. Peterson regarding transfer of Productioneer contract. | 0.60 | 471.00 |
| 10/30/15 | JLR | Telephone conference with Ms. Peterson regarding Asset Purchase Agreement question. | 0.30 | 235.50 |
| | **Total** | | **239.40** | **140,454.00** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185011 |
| Matter Number: | 096508.000013 |
| | Page 22 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132218 | $ 64,980.50 | 09/29/15 | $ 49,583.14 | | $ | $ 15,397.36 |
| 08/17/15 | 50132283 | 99,001.59 | 09/29/15 | 75,542.82 | | | 23,458.77 |
| 08/18/15 | 50132877 | 72,641.87 | 09/29/15 | 55,429.13 | | | 17,212.74 |
| 08/19/15 | 50133352 | 14,954.50 | 09/29/15 | 11,410.98 | | | 3,543.52 |
| 12/10/15 | 50180125 | 44,814.50 | | 0.00 | | | 44,814.50 |
| 12/11/15 | 50181018 | 38,604.80 | | 0.00 | | | 38,604.80 |
| 12/21/15 | 50185076 | 81,162.60 | | 0.00 | | | 81,162.60 |
| | Total | $ 416,160.36 | | $ 191,966.07 | | $ | $ 224,194.29 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 224,194.29 |
| **This Invoice** | $ | 140,454.00 |
| **Total Due including current invoice** | $ | 364,648.29 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 12/21/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50185010 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000014 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**       **Avoidance Actions (011)**

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16       $       285.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50185010**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code: KEYBUS33 |
| Reference Invoice No: | Email the "Remittance Copy" to |
| 50185010 | bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185010 |
| B&H File Number: | 07814/096508/000014 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Avoidance Actions (011)**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 285.00 |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | $ | 285.00 |
| PREVIOUS BALANCE | | 1,935.04 |
| TOTAL BALANCE DUE | | 2,220.04 |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

|  |  |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185010 |
| Matter Number: | 096508.000014 |
|  | Page 3 |

**Regarding:**      **Avoidance Actions (011)**

Matter Number:      096508.000014

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Parrish Jimmy D. | 0.60 | $ 475.00 | $     285.00 |
| **Total** | **0.60** |  | **$     285.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/27/15 | JDP | Review issues regarding perfection of overriding royalty interests. | 0.60 | 285.00 |
|  |  | **Total** | **0.60** | **285.00** |

**ACCOUNT SUMMARY**

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/18/15 | 50132879 | $   3,553.50 | 09/29/15 | $   2,711.49 | $ | $ | 842.01 |
| 08/19/15 | 50133353 | 2,834.00 | 09/29/15 | 2,162.47 |  |  | 671.53 |
| 12/10/15 | 50180124 | 89.00 |  | 0.00 |  |  | 89.00 |
| 12/11/15 | 50181023 | 95.00 |  | 0.00 |  |  | 95.00 |
| 12/21/15 | 50185075 | 237.50 |  | 0.00 |  |  | 237.50 |
| **Total** |  | **$   6,809.00** |  | **$   4,873.96** | **$** | **$** | **1,935.04** |

| | |
|---|---|
| **Account Receivable Balance** | $     1,935.04 |
| **This Invoice** | $       285.00 |
| **Total Due including current invoice** | $     2,220.04 |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 12/21/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50185009 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000015 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**     **Committee Issues (012)**

For professional services rendered from October 1, 2015 through October 31, 2015

### **BALANCE FOR THIS INVOICE DUE BY 01/20/16**     **$     1,137.38**

# Remittance Copy

#### Please include this page with payment

### Invoice No:  50185009

#### Firm Contact Information

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | Email the "Remittance Copy" to |
| 50185009 | bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185009 |
| B&H File Number: | 07814/096508/000015 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Committee Issues (012)**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ | 812.50 | |
| **Expenses and Other Charges** | | | |
| Meals while Traveling (E110) | | 324.88 | |
| **Total Expenses** | $ | 324.88 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | | | $     1,137.38 |
| **PREVIOUS BALANCE** | | 27,976.52 | |
| **TOTAL BALANCE DUE** | | 29,113.90 | |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185009 |
| Matter Number: | 096508.000015 |
| | Page 3 |

**Regarding:**   **Committee Issues (012)**

Matter Number:   096508.000015

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 0.70 | $ 550.00 | $ 385.00 |
| Parrish Jimmy D. | 0.90 | 475.00 | 427.50 |
| **Total** | **1.60** | | **$ 812.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/22/15 | EAG | Conference with e-discovery group related to servers. | 0.70 | 385.00 |
| 10/23/15 | JDP | Review issues regarding imaging and data transfer alternatives. | 0.90 | 427.50 |
| | | **Total** | **1.60** | **812.50** |

### Expenses and Other Charges

| | | |
|---|---|---|
| 10/23/15 | Breakfast; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 23, 2015; | 21.65 |
| 10/23/15 | Meals Other; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 23, 2015; | 6.71 |
| 10/23/15 | Meals Other; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 23, 2015; | 10.10 |
| 10/23/15 | Meals Other; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 23, 2015; | 1.99 |
| 10/23/15 | Meals while Traveling (E110) Dinner; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 23, 2015; | 31.38 |
| 10/23/15 | Meals Other; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 23, 2015; | 9.37 |
| 10/23/15 | Meals Other; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 23, 2015; | 6.58 |
| 10/24/15 | Breakfast; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 24, 2015; | 19.33 |

## Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

Invoice Date:          12/21/15
Invoice Number:       50185009
Matter Number:    096508.000015
Page 4

| 10/24/15 | Lunch; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 24, 2015; | 29.60 |
| 10/24/15 | Meals Other; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 24, 2015; | 2.97 |
| 10/25/15 | Dinner; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 25, 2015; | 54.22 |
| 10/25/15 | Lunch; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 25, 2015; | 35.32 |
| 10/25/15 | Meals Other; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 25, 2015; | 2.27 |
| 10/25/15 | Meals Other; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 25, 2015; | 2.43 |
| 10/25/15 | Meals Other; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 25, 2015; | 2.97 |
| 10/25/15 | Meals Other; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 25, 2015; | 3.94 |
| 10/26/15 | Breakfast; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 26, 2015; | 7.02 |
| 10/26/15 | Meals Other; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 26, 2015; | 1.89 |
| 10/26/15 | Meals while Traveling (E110) Dinner; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 26, 2015; | 56.44 |
| 10/26/15 | Meals while Traveling (E110) Lunch; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 26, 2015; | 16.38 |
| 10/27/15 | Meals Other; Michael Gibbons; Stay in Denver, CO to assist client with ongoing collection projects.; Oct 27, 2015; | 2.32 |

**Subtotal - Meals while Traveling (E110)**          324.88

**Total**          $    324.88

## Baker & Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
*Houston*    *Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *Seattle*    *Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185009 |
| Matter Number: | 096508.000015 |
| | Page 5 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132284 | $ 72,670.00 | 09/29/15 | $ 55,450.59 | $ | $ | 17,219.41 |
| 08/17/15 | 50132221 | 32,543.00 | 09/29/15 | 24,831.82 | | | 7,711.18 |
| 08/18/15 | 50132880 | 5,021.50 | 09/29/15 | 3,831.64 | | | 1,189.86 |
| 08/19/15 | 50133354 | 3,195.00 | 09/29/15 | 2,437.93 | | | 757.07 |
| 12/10/15 | 50180123 | 1,099.00 | | 0.00 | | | 1,099.00 |
| | Total | $ 114,528.50 | | $ 86,551.98 | | $ | $ 27,976.52 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 27,976.52 |
| **This Invoice** | $ | 1,137.38 |
| **Total Due including current invoice** | $ | 29,113.90 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |