# BakerHostetler

Mr. Brad Colby
American Eagle Energy Corporation
2549 W. Main St., #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185084 |
| B&H File Number: | 07814/096508/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **General business advice (2009-2011)**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16**     $     10,602.50

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50185084**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50185084** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | |
|---|---|
| Mr. Brad Colby | |
| American Eagle Energy Corporation | |
| 2549 W. Main St., #202 | |
| Littleton, CO 80120 | |

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185084 |
| B&H File Number: | 07814/096508/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**      **General business advice (2009-2011)**

For professional services rendered from November 1, 2015 through November 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | **10,597.50** |
| **Expenses and Other Charges** | | |
| **Copier / Duplication (E101)** | | 5.00 |
| **Total Expenses** | $ | 5.00 |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | $ | 10,602.50 |
| **PREVIOUS BALANCE** | | 18,407.64 |
| **TOTAL BALANCE DUE** | | 29,010.14 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185084 |
| Matter Number: | 096508.000001 |
| | Page 3 |

**Regarding:**     **General business advice (2009-2011)**

**Matter Number:**     096508.000001

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Katz Randolf W. | 8.10 | $  785.00 | $ | 6,358.50 |
| Rose Jorian L. | 5.40 | 785.00 | | 4,239.00 |
| **Total** | **13.50** | | **$** | **10,597.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/02/15 | Rose Jorian L. | Telephone conferences with Mr. Katz regarding SEC filings. | 0.40 | 314.00 |
| 11/03/15 | Rose Jorian L. | Review and revise various sections of SEC Q3 for filing. | 0.80 | 628.00 |
| 11/04/15 | Katz Randolf W. | Attend adult committee meeting for September 30 10-Q | 0.50 | 392.50 |
| 11/04/15 | Katz Randolf W. | Telephone conference with K. Stingley regarding 10-Q issues. | 0.50 | 392.50 |
| 11/04/15 | Katz Randolf W. | Review and edit current drafts of MD&A and Financial Statements for September 30 10-Q. | 0.90 | 706.50 |
| 11/05/15 | Katz Randolf W. | Telephone conference with J. Rose regarding 10-Q bankruptcy additional litigation disclosure. | 0.10 | 78.50 |
| 11/06/15 | Katz Randolf W. | E-mails to and from K. Stingley regarding MD&A and litigation updates. | 0.10 | 78.50 |
| 11/06/15 | Katz Randolf W. | Edit financial statement notes and related MD&A for bankruptcy and litigation updates. | 0.40 | 314.00 |
| 11/06/15 | Katz Randolf W. | E-mail from J. Rose regarding September 30th 10-Q financial statement notes. | 0.10 | 78.50 |
| 11/06/15 | Katz Randolf W. | Telephone conference with B. Poignant | 0.90 | 706.50 |

**Baker&Hostetler LLP**

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185084 |
| Matter Number: | 096508.000001 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | regarding 10-Q issues. | | |
| 11/06/15 | Katz Randolf W. | Telephone conference with J. Rose regarding September 30th 10-Q financial statement notes. | 0.20 | 157.00 |
| 11/06/15 | Rose Jorian L. | Review and revise 8K regarding sale of Debtor's assets. | 1.20 | 942.00 |
| 11/09/15 | Katz Randolf W. | Telephone conference with and e-mails to and from K. Stingley regarding September 30 10-Q 12b-25; Edit same. | 0.40 | 314.00 |
| 11/09/15 | Katz Randolf W. | Telephone conference with K. Stingley regarding overlap between 8-K and 10-Q. | 0.10 | 78.50 |
| 11/09/15 | Katz Randolf W. | Commence preparation of 8-K and assembly of exhibits for November 6 order. | 1.20 | 942.00 |
| 11/09/15 | Rose Jorian L. | Provide final Asset Purchase Agreement to Mr. Katz for SEC filing and related sale documents. | 0.40 | 314.00 |
| 11/10/15 | Katz Randolf W. | Further preparation of 8-K for November 6 order and EDGARize exhibits. | 1.30 | 1,020.50 |
| 11/10/15 | Katz Randolf W. | Telephone conference with and e-mails to and from K. Stingley regarding revised draft of September 30, 10-Q 12b-25; Edit same. | 0.30 | 235.50 |
| 11/10/15 | Katz Randolf W. | E-mail from K. Stingley regarding revised draft of September 30, 10-Q 12b-25. | 0.10 | 78.50 |
| 11/10/15 | Rose Jorian L. | Emails and information for Mr. Stingley regarding requested information on sale for SEC filing. | 0.60 | 471.00 |
| 11/11/15 | Rose Jorian L. | Telephone conference with Mr. Katz and Ms. Green regarding SEC filing. | 0.30 | 235.50 |
| 11/12/15 | Katz Randolf W. | All-hands e-mail, EDGARize, and file 8-K for November Order. | 0.20 | 157.00 |
| 11/12/15 | Katz Randolf W. | Finalize 8-K for November 6 Order. | 0.10 | 78.50 |
| 11/12/15 | Katz Randolf W. | Telephone conference with and e-mail from J. Rose regarding 8-K for November Order. | 0.10 | 78.50 |

BAKER & HOSTETLER LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185084 |
| Matter Number: | 096508.000001 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/12/15 | Rose Jorian L. | Revise form 8-K for description of sale issues. | 1.10 | 863.50 |
| 11/13/15 | Rose Jorian L. | Telephone conferences to Wells Fargo and Citibank regarding setting up escrow for closing. | 0.60 | 471.00 |
| 11/20/15 | Katz Randolf W. | Telephone conference with M. Nahass regarding Blue Merger Agreement issues; Telephone conference with L. Haas regarding purpose of requested Article 7 "opt-out provision." | 0.30 | 235.50 |
| 11/23/15 | Katz Randolf W. | Telephone conference with M. Nahass regarding indemnification issues for Blum agreement. | 0.10 | 78.50 |
| 11/30/15 | Katz Randolf W. | Telephone conference with B. Poignant regarding updates. | 0.10 | 78.50 |
| 11/30/15 | Katz Randolf W. | Telephone conference with L. Peterson regarding 8-K for sale transaction. | 0.10 | 78.50 |
| | **Total** | | **13.50** | **10,597.50** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 11/12/15 | Copier / Duplication (E101) | | 5.00 |
| | **Subtotal - Copier / Duplication (E101)** | | **5.00** |
| | **Total** | **$** | **5.00** |

**Baker & Hostetler** LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185084 |
| Matter Number: | 096508.000001 |
| | Page 6 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/18/15 | 50132606 | $ 7,340.64 | 09/29/15 | $ 5,601.25 | $ | $ | 1,739.39 |
| 08/18/15 | 50132605 | 2,041.00 | 09/29/15 | 1,557.38 | | | 483.62 |
| 08/18/15 | 50132864 | 10,930.13 | 09/29/15 | 8,340.20 | | | 2,589.93 |
| 08/19/15 | 50133328 | 2,120.90 | 09/29/15 | 1,618.35 | | | 502.55 |
| 12/10/15 | 50180132 | 3,597.60 | | 0.00 | | | 3,597.60 |
| 12/11/15 | 50181026 | 666.55 | | 0.00 | | | 666.55 |
| 12/21/15 | 50185019 | 8,828.00 | | 0.00 | | | 8,828.00 |
| | Total | $ 35,524.82 | | $ 17,117.18 | | $ | $ 18,407.64 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **18,407.64** |
| **This Invoice** | $ | **10,602.50** |
| **Total Due including current invoice** | $ | **29,010.14** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185083 |
| B&H File Number: | 07814/096508/000004 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Chapter 11 Bankruptcy (001)**

For professional services rendered from November 1, 2015 through November 30, 2015

          **BALANCE FOR THIS INVOICE DUE BY 01/20/16          $          7,412.33**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50185083**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No:**<br>**50185083** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185083 |
| B&H File Number: | 07814/096508/000004 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Chapter 11 Bankruptcy (001)**

For professional services rendered from November 1, 2015 through November 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 3,776.00 |

**Expenses and Other Charges**

| | |
|---|---|
| Automated Research (E106) | 15.84 |
| Delivery Services (E107) | 31.54 |
| Outside Duplicating & Binding (E102) | 59.07 |
| Service of Process Fees/Subpoena Fees (E113) | 125.00 |
| Filing Fees (E112) | 614.00 |
| Copier / Duplication (E101) | 121.80 |
| Postage (E108) | 45.85 |
| Meals while Traveling (E110) | 112.64 |
| Ground Transportation Out of Town (E110) | 419.50 |
| Lodging (E110) | 527.66 |
| Transcripts (E116) | 139.50 |
| Airfare/Trainfare (E110) | 1,423.93 |

| | | | | |
|---|---|---|---|---|
| **Total Expenses** | $ | 3,636.33 | | |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | | | $ | 7,412.33 |
| PREVIOUS BALANCE | | 122,726.85 | | |
| TOTAL BALANCE DUE | | 130,139.18 | | |

## Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185083 |
| Matter Number: | 096508.000004 |
| | Page 3 |

**Regarding:**       **Chapter 11 Bankruptcy (001)**

**Matter Number:**       096508.000004

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 1.50 | $ 550.00 | $       825.00 |
| Katz Randolf W. | 2.00 | 785.00 | 1,570.00 |
| Parrish Jimmy D. | 0.70 | 475.00 | 332.50 |
| Rose Jorian L. | 0.40 | 785.00 | 314.00 |
| Fuller Lars H. | 1.60 | 445.00 | 712.00 |
| Bergstresser Laurie L | 0.10 | 225.00 | 22.50 |
| **Total** | **6.30** | | **$       3,776.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/02/15 | RWK | Conference call with J. Parrish and B. Colby regarding K&A's perspective on how to proceed against Power Energy. | 0.30 | 235.50 |
| 11/03/15 | RWK | Telephone conference with B. Colby regarding conversation with and Global payment information obtained from P. Whitcomb. | 0.20 | 157.00 |
| 11/04/15 | RWK | Telephone conference with B. Colby regarding Resource Energy and employee issues. | 0.40 | 314.00 |
| 11/04/15 | RWK | Telephone conference with S. Dille regarding JOA payment issues. | 0.30 | 235.50 |
| 11/09/15 | LLB | Prepare correspondence to Ms. Harrison at Capitol Corporate Services, Inc. requesting copies of filed UCC's with the North Dakota UCC Index and Divide County, North Dakota. | 0.10 | 22.50 |
| 11/09/15 | JDP | Talk with Ms. Peterson regarding status of employee bonus motion. | 0.20 | 95.00 |
| 11/12/15 | EAG | Review issues regarding language in TRO for Power Energy Partners. | 0.60 | 330.00 |
| 11/12/15 | RWK | Telephone conference with B. Colby regarding lease | 0.10 | 78.50 |

**Baker&Hostetler** LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185083 |
| Matter Number: | 096508.000004 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | termination and damages issues. | | |
| 11/13/15 | LHF | Review employ incentive motion and communications regarding agreed order; revise agreed order and certificate of noncontested matter. | 1.00 | 445.00 |
| 11/13/15 | JDP | Prepare certificate of non contested matter for bonus motion. | 0.50 | 237.50 |
| 11/18/15 | EAG | Review issues regarding closing checklist and wind down items. | 0.90 | 495.00 |
| 11/18/15 | RWK | Telephone conference with B. Johnson regarding North Dakota statutes for unpaid working interest and royalty payments (cash-on-cash or cash-on-accrual) and likely outcome of lease termination litigation. | 0.40 | 314.00 |
| 11/24/15 | LHF | Review MOR for September and October. | 0.40 | 178.00 |
| 11/25/15 | JLR | Telephone conference with Mr. Beskow regarding operational questions. | 0.40 | 314.00 |
| 11/30/15 | LHF | Review order setting hearing on employee incentive plan. | 0.20 | 89.00 |
| 11/30/15 | RWK | Telephone conference with and e-mail from B. Clarke regarding Joint Operating Agreement and dates of notarization. | 0.30 | 235.50 |
| | **Total** | | **6.30** | **3,776.00** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 11/05/15 | Meals while Traveling (E110) Dinner; Jimmy Parrish; Dinner for Jimmy Parrish during trip to Denver to attend hearing on cash collateral and temporary restraining order.; Nov 05, 2015; | 42.50 |
| 11/06/15 | Lunch; Jimmy Parrish; Lunch for Jimmy Parrish on his way back from trip to Denver to attend hearing on cash collateral and temporary restraining order.; Nov 06, 2015; | 6.21 |
| 11/23/15 | Meals while Traveling (E110) Dinner; Jimmy Parrish; Dinner for Jimmy Parrish during trip to Austin, TX to attend 11/24/15 videotaped deposition of Power Energy Partners LP.; Nov 23, 2015; | 37.63 |
| 11/24/15 | Lunch; Jimmy Parrish; Lunch for Jimmy Parrish during trip to Austin, TX to attend 11/24/15 videotaped deposition of Power Energy Partners LP.; Nov 24, 2015; | 15.64 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 12/21/15 |
| Invoice Number: | | 50185083 |
| Matter Number: | | 096508.000004 |
| | | Page 5 |

| | | |
|---|---|---|
| 11/24/15 | Dinner; Jimmy Parrish; Dinner for Jimmy Parrish during trip to Austin, TX to attend 11/24/15 videotaped deposition of Power Energy Partners LP.; Nov 24, 2015; | 10.66 |
| | **Subtotal - Meals while Traveling (E110)** | **112.64** |
| 11/04/15 | XYZ TWO WAY RADIO SERVICE, INC. XYZ GIBBONS Travel from Airport 10/27/2015 5:30:00 AM' 9631501 | 82.42 |
| 11/04/15 | Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ GIBBONS Travel to Airport 10/23/2015 4:00:00 AM' 9642504 | 83.64 |
| 11/05/15 | Taxi/Car Service; Jimmy Parrish; Uber-cabfare for Jimmy Parrish from airport to office during trip to Denver to attend hearing on cash collateral and temporary restraining order.; Nov 05, 2015; | 64.39 |
| 11/06/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jimmy Parrish; Uber-cabfare from Denver office to airport during trip to Denver to attend hearing on cash collateral and temporary restraining order.; Nov 06, 2015; | 62.54 |
| 11/06/15 | Ground Transportation Out of Town (E110) Parking; Jimmy Parrish; Airport Parking for Jimmy Parrish from trip to Denver to attend hearing on cash collateral and temporary restraining order.; Nov 06, 2015; | 34.00 |
| 11/23/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jimmy Parrish; Cabfare for Jimmy Parrish from Airport to Hotel during trip to Austin, TX regarding attendance at 11/24/15 Videotaped deposition of William Jegen/; Nov 23, 2015; | 18.39 |
| 11/24/15 | Ground Transportation Out of Town (E110) Parking; Jimmy Parrish; Airport parking during trip to Austin, TX to attend Power Energy Partner's videotaped deposition.; Nov 24, 2015; | 33.00 |
| 11/24/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jimmy Parrish; Cabfare for Jimmy Parrish from Hotel to Airport regarding attendance at 11/24/15 videotaped deposition of William Jegen in Austin, TX.; Nov 24, 2015; | 41.12 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **419.50** |
| 11/01/15 | Airfare/Trainfare (E110) Airfare; Jimmy Parrish; Airfare for Jimmy Parrish from Denver to Orlando on 11/6/2015 regarding attendance at the hearing on cash collateral and temporary restraining order.; | 528.98 |
| 11/03/15 | Airfare; Jimmy Parrish; Airfare for Jimmy Parrish from Orlando to Denver on 11/5/2015 regarding attendance at the hearing on cash collateral and temporary restraining order.; | 528.98 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185083 |
| Matter Number: | 096508.000004 |
| | Page 6 |

| | | |
|---|---|---|
| 11/23/15 | Airfare/Trainfare (E110) Airfare; Jimmy Parrish; Roundtrip airfare to Austin, TX to attend videotaped deposition of Power Energy Partners LP.; | 365.97 |
| | **Subtotal - Airfare/Trainfare (E110)** | **1,423.93** |
| | | |
| 11/06/15 | Lodging (E110) Lodging; Jimmy Parrish; Hotel stay for Jimmy Parrish from trip to Denver to attend hearing on cash collateral and temporary restraining order.; Nov 06, 2015 | 297.20 |
| 11/23/15 | Lodging (E110) Lodging; Jimmy Parrish; Hotel stay for Jimmy Parrish during trip to Austin, TX to attend 11/24/15 videotaped deposition of Power Energy Partners LP.; Nov 23, 2015 | 230.46 |
| | **Subtotal - Lodging (E110)** | **527.66** |
| | | |
| 11/04/15 | Filing Fees (E112) LARS H. FULLER American Eagle E-filing | 350.00 |
| 11/18/15 | Filing Fees (E112) Filing Fees and Related; Lars Fuller; Certified copies for closing; Nov 18, 2015; | 264.00 |
| | **Subtotal - Filing Fees (E112)** | **614.00** |
| | | |
| 11/02/15 | Transcripts (E116) GEORGIANA C DUNCAN Transcript - American Eagle Energy Corp - sale hearing 10/22/15 | 139.50 |
| | **Subtotal - Transcripts (E116)** | **139.50** |
| | | |
| 11/18/15 | FedEx Jennifer Corso Resource Energy 1805 SHEA CENTER DR STE 100 LITTLETON CO 781743148470 | 16.71 |
| 11/24/15 | UPS Victor Greco Office of the US Trustee Byron G. R ogers Federal Building 1961 Stout Street Denver CO 1ZF255R80198051485 | 14.83 |
| | **Subtotal - Delivery Services (E107)** | **31.54** |
| | | |
| 11/12/15 | Copier / Duplication (E101) | 102.50 |
| 11/13/15 | 49 Copies | 4.90 |
| 11/17/15 | Copier / Duplication (E101) | 9.80 |
| 11/23/15 | 46 Copies | 4.60 |
| | **Subtotal - Copier / Duplication (E101)** | **121.80** |

# Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185083 |
| Matter Number: | 096508.000004 |
| | Page 7 |

| | | |
|---|---|---|
| 11/09/15 | Postage | 14.35 |
| 11/12/15 | Postage | 4.92 |
| 11/12/15 | Postage | 5.58 |
| 11/12/15 | Postage | 16.74 |
| 11/12/15 | Postage | 4.26 |
| | **Subtotal - Postage (E108)** | **45.85** |
| | | |
| 11/30/15 | Westlaw Research - 11/30/15 by PARRISH JIMMY | 15.84 |
| | **Subtotal - Automated Research (E106)** | **15.84** |
| | | |
| 11/20/15 | Service of Process Fees/Subpoena Fees (E113) Ruth Manning Wedster dba Chicago Celtic Security Inc Process Server - to serve subpoena on Registered Agent in IL for Power Crude Transport, Inc. | 125.00 |
| | **Subtotal - Service of Process Fees/Subpoena Fees (E113)** | **125.00** |
| | | |
| 11/24/15 | Outside Duplicating & Binding (E102) Copies; Jimmy Parrish; Reproduction cost during trip to Austin, TX for 11/24/15 videotaped deposition of William Jegen.; Reproduction cost during trip to Austin, TX for 11/24/15 videotaped deposition of William Jegen.; Nov 24, 2015; | 59.07 |
| | **Subtotal - Outside Duplicating & Binding (E102)** | **59.07** |
| | | |
| | **Total** | **$  3,636.33** |

# Baker&Hostetler LLP

*Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver*
*Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185083 |
| Matter Number: | 096508.000004 |
| | Page 8 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132201 | $ 91,126.34 | 09/29/15 | $ 69,533.64 | | $ | $ 21,592.70 |
| 08/17/15 | 50132231 | 63,852.89 | 09/29/15 | 48,722.73 | | | 15,130.16 |
| 08/18/15 | 50132866 | 51,080.98 | 09/29/15 | 38,977.16 | | | 12,103.82 |
| 08/19/15 | 50133344 | 15,904.72 | 09/29/15 | 12,136.04 | | | 3,768.68 |
| 12/10/15 | 50180131 | 6,344.29 | | 0.00 | | | 6,344.29 |
| 12/11/15 | 50181020 | 43,016.53 | | 0.00 | | | 43,016.53 |
| 12/21/15 | 50185018 | 20,770.67 | | 0.00 | | | 20,770.67 |
| | Total | $ 292,096.42 | | $ 169,369.57 | | $ | $ 122,726.85 |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **122,726.85** |
| **This Invoice** | $ | **7,412.33** |
| **Total Due including current invoice** | $ | **130,139.18** |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 12/21/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50185082 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000006 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**          **Cash Collateral (003)**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16          $          6,961.00**

## Remittance Copy

Please include this page with payment

**Invoice No:  50185082**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50185082** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185082 |
| B&H File Number: | 07814/096508/000006 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**     **Cash Collateral (003)**

For professional services rendered from November 1, 2015 through November 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 6,961.00 |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | $ | 6,961.00 |
| **PREVIOUS BALANCE** | 50,416.01 | |
| **TOTAL BALANCE DUE** | 57,377.01 | |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185082 |
| Matter Number: | 096508.000006 |
| | Page 3 |

**Regarding:**      **Cash Collateral (003)**

Matter Number:      096508.000006

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 1.60 | $ 550.00 | $ 880.00 |
| Parrish Jimmy D. | 8.40 | 475.00 | 3,990.00 |
| Rose Jorian L. | 1.70 | 785.00 | 1,334.50 |
| Fuller Lars H. | 1.70 | 445.00 | 756.50 |
| **Total** | **13.40** | | **$ 6,961.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/02/15 | LHF | Review communications regarding revisions to proposed continued use of cash collateral. | 0.40 | 178.00 |
| 11/02/15 | JDP | Review status and implications of proposed cash collateral order and budget. | 0.30 | 142.50 |
| 11/02/15 | JLR | Review budget from Mr. Beskow for 13 weeks. | 0.40 | 314.00 |
| 11/02/15 | JLR | Emails and telephone conferences with Mr. Beskow regarding budget and Power Energy issue. | 0.60 | 471.00 |
| 11/03/15 | JDP | Review issues regarding revised cash collateral order and Power implications. | 0.90 | 427.50 |
| 11/03/15 | JDP | Talk with Mr. Beskow regarding status of revised budget. | 0.40 | 190.00 |
| 11/03/15 | JDP | Talk with Mr. Davidson, Mr. Clarke and Mr. Silverstein regarding cash collateral order revisions. | 0.30 | 142.50 |
| 11/04/15 | EAG | Telephone call with Tad Davidson regarding cash collateral order. | 0.30 | 165.00 |
| 11/04/15 | EAG | Telephone call with Marty Beskow regarding Power energy effect on cash collateral budget. | 0.60 | 330.00 |
| 11/04/15 | JDP | Talk with Mr. Beskow regarding cash collateral order revisions and impact of Power turnover issues. | 1.30 | 617.50 |

**Baker&Hostetler** LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185082 |
| Matter Number: | 096508.000006 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/04/15 | JDP | Talk with Mr. Clarke and Mr. Davidson regarding cash collateral order revisions. | 0.50 | 237.50 |
| 11/05/15 | JDP | Review revised budget and default issues under proposed cash collateral order. | 0.40 | 190.00 |
| 11/09/15 | EAG | Review and revise wind down budget. | 0.70 | 385.00 |
| 11/10/15 | JDP | Review revised budget. | 0.20 | 95.00 |
| 11/10/15 | JDP | Talk with Mr. Beskow regarding revised budget. | 0.20 | 95.00 |
| 11/12/15 | LHF | Review and analyze cash collateral order and windup budget. | 0.50 | 222.50 |
| 11/12/15 | JDP | Review cash collateral budget and issues related to Power nonpayment. | 0.80 | 380.00 |
| 11/12/15 | JDP | Talk with Mr. Hughes regarding cash collateral concerns related to Power nonpayment. | 0.50 | 237.50 |
| 11/18/15 | JDP | Talk with Mr. Beskow regarding updated budget. | 0.40 | 190.00 |
| 11/19/15 | JDP | Review cash collateral and adequate protection alternatives to resolve USG objection. | 0.70 | 332.50 |
| 11/20/15 | JDP | Review cash collateral and adequate protection alternatives. | 0.60 | 285.00 |
| 11/20/15 | JDP | Talk with Mr. Hughes regarding cash collateral and adequate protection alternatives to resolve motion for reconsideration. | 0.90 | 427.50 |
| 11/25/15 | LHF | Review and analyze Ad Hoc response to objection to use of cash collateral. | 0.40 | 178.00 |
| 11/25/15 | LHF | Review and analyze response issues to objection to use of cash collateral. | 0.40 | 178.00 |
| 11/25/15 | JLR | Telephone conferences with Mr. Fuller and review cash collateral order regarding motion for reconsideration from USG. | 0.70 | 549.50 |
| | **Total** | | **13.40** | **6,961.00** |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185082 |
| Matter Number: | 096508.000006 |
| | Page 5 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132205 | $ 31,404.03 | 09/29/15 | $ 23,962.74 | $ | $ | 7,441.29 |
| 08/17/15 | 50132254 | 69,227.25 | 09/29/15 | 52,823.61 | | | 16,403.64 |
| 08/18/15 | 50132868 | 10,765.50 | 09/29/15 | 8,214.58 | | | 2,550.92 |
| 08/19/15 | 50133346 | 5,113.50 | 09/29/15 | 3,901.84 | | | 1,211.66 |
| 12/10/15 | 50180130 | 855.50 | | 0.00 | | | 855.50 |
| 12/11/15 | 50181022 | 2,121.00 | | 0.00 | | | 2,121.00 |
| 12/21/15 | 50185017 | 19,832.00 | | 0.00 | | | 19,832.00 |
| | **Total** | **$ 139,318.78** | | **$ 88,902.77** | | **$** | **$ 50,416.01** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **50,416.01** |
| **This Invoice** | $ | **6,961.00** |
| **Total Due including current invoice** | $ | **57,377.01** |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185081 |
| B&H File Number: | 07814/096508/000007 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Professionals (004)**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16**          $          237.50

## Remittance Copy

Please include this page with payment

**Invoice No:  50185081**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>50185081 | **Email the "Remittance Copy" to**<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date:              12/21/15
Invoice Number:           50185081
B&H File Number:  07814/096508/000007
Taxpayer ID Number:      34-0082025
Page 2

**Regarding:**          **Professionals (004)**

For professional services rendered from November 1, 2015 through November 30, 2015

|  |  |  |
|---|---|---|
| **Fees** | $ | 237.50 |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | $ | 237.50 |
| **PREVIOUS BALANCE** | 35,182.80 | |
| **TOTAL BALANCE DUE** | 35,420.30 | |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston    Los Angeles    New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185081 |
| Matter Number: | 096508.000007 |
| | Page 3 |

**Regarding:** **Professionals (004)**

**Matter Number:** 096508.000007

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Parrish Jimmy D. | 0.50 | $ 475.00 | $ 237.50 |
| **Total** | **0.50** | | **$ 237.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/19/15 | JDP | Review issues regarding payment of Canaccord fees out of closing. | 0.50 | 237.50 |
| | **Total** | | **0.50** | **237.50** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132206 | $ 21,442.65 | 09/29/15 | $ 16,361.74 | $ | $ | 5,080.91 |
| 08/17/15 | 50132255 | 23,613.50 | 09/29/15 | 18,018.20 | | | 5,595.30 |
| 08/18/15 | 50132869 | 10,484.00 | 09/29/15 | 7,999.78 | | | 2,484.22 |
| 08/19/15 | 50133347 | 2,470.50 | 09/29/15 | 1,885.11 | | | 585.39 |
| 12/10/15 | 50180129 | 3,583.50 | | 0.00 | | | 3,583.50 |
| 12/11/15 | 50181024 | 16,413.48 | | 0.00 | | | 16,413.48 |
| 12/21/15 | 50185016 | 1,440.00 | | 0.00 | | | 1,440.00 |
| | **Total** | **$ 79,447.63** | | **$ 44,264.83** | | **$** | **$ 35,182.80** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 35,182.80 |
| **This Invoice** | $ | 237.50 |
| **Total Due including current invoice** | $ | 35,420.30 |

BAKER & Hostetler LLP

*Atlanta* *Chicago* *Cincinnati* *Cleveland* *Columbus* *Costa Mesa* *Denver*
*Houston* *Los Angeles* *New York* *Orlando* *Philadelphia* *Seattle* *Washington, DC*

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 12/21/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50185080 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000008 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**     **Plan of Reorganization (005)**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16**      $      **3,992.00**

## Remittance Copy

Please include this page with payment

**Invoice No:  50185080**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50185080** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185080 |
| B&H File Number: | 07814/096508/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Plan of Reorganization (005)**

For professional services rendered from November 1, 2015 through November 30, 2015

| | | | | |
|---|---|---|---|---|
| **Fees** | $ | 3,992.00 | | |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | | | $ | 3,992.00 |
| **PREVIOUS BALANCE** | | 12,420.26 | | |
| **TOTAL BALANCE DUE** | | 16,412.26 | | |

## Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185080 |
| Matter Number: | 096508.000008 |
| | Page 3 |

**Regarding:**    **Plan of Reorganization (005)**

Matter Number:    096508.000008

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rose Jorian L. | 2.40 | $ 785.00 | $ 1,884.00 |
| Layden Andrew V. | 6.80 | 310.00 | 2,108.00 |
| **Total** | **9.20** | | **$ 3,992.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/02/15 | JLR | Telephone conferences with Mr. Layton and email regarding revisions to plan of reorganization. | 0.30 | 235.50 |
| 11/03/15 | AVL | Review draft plan and incorporate provisions of sale order into plan. | 1.60 | 496.00 |
| 11/06/15 | AVL | Continue to revise plan of reorganization based on new terms and conditions of sale order. | 3.20 | 992.00 |
| 11/10/15 | AVL | Telephone call with Jorian Rose regarding necessary changes to draft plan of reorganization. | 0.10 | 31.00 |
| 11/11/15 | AVL | Revise draft plan of reorganization based on discussion with Jorian Rose regarding same. | 1.90 | 589.00 |
| 11/11/15 | JLR | Review Plan and telephone conference with Mr. Layton regarding comments. | 1.60 | 1,256.00 |
| 11/13/15 | JLR | Telephone conference with Mr. Roberts regarding lien issues for plan. | 0.50 | 392.50 |
| | **Total** | | **9.20** | **3,992.00** |

BAKER&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

Invoice Date: 12/21/15
Invoice Number: 50185080
Matter Number: 096508.000008
Page 4

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132207 | $ 2,984.00 | 09/29/15 | $ 2,276.93 | $ | $ | 707.07 |
| 08/18/15 | 50132870 | 1,309.00 | 09/29/15 | 998.83 | | | 310.17 |
| 08/19/15 | 50133348 | 190.00 | 09/29/15 | 144.98 | | | 45.02 |
| 12/10/15 | 50180128 | 924.00 | | 0.00 | | | 924.00 |
| 12/21/15 | 50185015 | 10,434.00 | | 0.00 | | | 10,434.00 |
| **Total** | | **$ 15,841.00** | | **$ 3,420.74** | | $ | **$ 12,420.26** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **12,420.26** |
| **This Invoice** | $ | **3,992.00** |
| **Total Due including current invoice** | $ | **16,412.26** |

Baker&Hostetler LLP

Atlanta     Chicago      Cincinnati   Cleveland   Columbus      Costa Mesa   Denver
Houston     Los Angeles  New York     Orlando     Philadelphia  Seattle      Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185079 |
| B&H File Number: | 07814/096508/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Claims (006)**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16**     $     **4,110.00**

## Remittance Copy

Please include this page with payment

**Invoice No:  50185079**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No:<br>50185079 | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date: 12/21/15
Invoice Number: 50185079
B&H File Number: 07814/096508/000009
Taxpayer ID Number: 34-0082025
Page 2

---

**Regarding:**           **Claims (006)**

For professional services rendered from November 1, 2015 through November 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 4,110.00 |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | $ | 4,110.00 |
| **PREVIOUS BALANCE** | | 21,405.24 |
| **TOTAL BALANCE DUE** | | 25,515.24 |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185079 |
| Matter Number: | 096508.000009 |
| | Page 3 |

**Regarding:**        **Claims (006)**

Matter Number:        096508.000009

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 0.90 | $ 550.00 | $        495.00 |
| Parrish Jimmy D. | 5.20 | 475.00 | 2,470.00 |
| Rose Jorian L. | 0.80 | 785.00 | 628.00 |
| Fuller Lars H. | 1.00 | 445.00 | 445.00 |
| Lane Deanna L | 0.30 | 240.00 | 72.00 |
| **Total** | **8.20** | $ | **4,110.00** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/02/15 | LHF | Exchange communications regarding relief from stay. | 0.50 | 222.50 |
| 11/02/15 | JLR | Emails with Mr. Fuller and Ms. Green regarding lift stay motion. | 0.40 | 314.00 |
| 11/03/15 | LHF | Review relief from stay hearing status and draft email regarding same. | 0.20 | 89.00 |
| 11/03/15 | EAG | Review North Dakota lien statute regarding Globlal claims. | 0.90 | 495.00 |
| 11/04/15 | JLR | Telephone conferences with Mr. Katz regarding wind down issues. | 0.40 | 314.00 |
| 11/06/15 | DLL | Editing claims spreadsheet to note claims that have been withdrawn | 0.30 | 72.00 |
| 11/17/15 | JDP | Talk with Mr. Dille regarding working interest and royalty claims. | 0.30 | 142.50 |
| 11/17/15 | JDP | Talk with Mr. Beskow regarding working interest and royalty claims. | 0.50 | 237.50 |
| 11/18/15 | JDP | Review suspense reconciliation. | 0.40 | 190.00 |
| 11/18/15 | JDP | Review payment alternatives for working interest and royalty owners. | 0.60 | 285.00 |

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

American Eagle Energy Corporation

| | | | Invoice Date: | 12/21/15 |
|---|---|---|---|---|
| | | | Invoice Number: | 50185079 |
| | | | Matter Number: | 096508.000009 |
| | | | | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/18/15 | JDP | Talk with Mr. Wilson regarding working interest and royalty obligations. | 0.10 | 47.50 |
| 11/18/15 | JDP | Talk with Mr. Beskow regarding working interest and royalty payments. | 0.50 | 237.50 |
| 11/19/15 | JDP | Talk with Mr. Beskow regarding treatment of working and royalty owners. | 0.30 | 142.50 |
| 11/19/15 | JDP | Talk with Mr. Colby, Ms. Peterson, Mr. Beskow and Mr. Dille regarding working interest and royalty obligations. | 0.30 | 142.50 |
| 11/19/15 | JDP | Research issues regarding working interest and royalty payment obligations. | 1.30 | 617.50 |
| 11/19/15 | JDP | Talk with Blaine at Crowley Fleck regarding working interest and royalty payment obligations. | 0.20 | 95.00 |
| 11/20/15 | JDP | Talk with Mr. Beskow regarding suspense funds. | 0.20 | 95.00 |
| 11/20/15 | JDP | Review issues regarding obligation to working interest and royalty owners. | 0.40 | 190.00 |
| 11/20/15 | JDP | Talk with Mr. Dille regarding royalty and working interest obligations. | 0.10 | 47.50 |
| 11/30/15 | LHF | Exchange communications with creditor regarding postpetition payments. | 0.30 | 133.50 |
| | | **Total** | **8.20** | **4,110.00** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185079 |
| Matter Number: | 096508.000009 |
| | Page 5 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132281 | $ 13,098.75 | 09/29/15 | $ 9,994.96 | $ | $ | 3,103.79 |
| 08/17/15 | 50132208 | 9,293.50 | 09/29/15 | 7,091.37 | | | 2,202.13 |
| 08/18/15 | 50132871 | 22,445.00 | 09/29/15 | 17,126.58 | | | 5,318.42 |
| 08/19/15 | 50133349 | 8,197.00 | 09/29/15 | 6,254.69 | | | 1,942.31 |
| 12/10/15 | 50180127 | 2,739.10 | | 0.00 | | | 2,739.10 |
| 12/11/15 | 50181025 | 4,057.99 | | 0.00 | | | 4,057.99 |
| 12/21/15 | 50185014 | 2,041.50 | | 0.00 | | | 2,041.50 |
| **Total** | | **$ 61,872.84** | | **$ 40,467.60** | | **$** | **$ 21,405.24** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | **21,405.24** |
| **This Invoice** | $ | **4,110.00** |
| **Total Due including current invoice** | $ | **25,515.24** |

## Baker&Hostetler LLP

*Atlanta*          *Chicago*          *Cincinnati*          *Cleveland*          *Columbus*          *Costa Mesa*          *Denver*
*Houston*          *Los Angeles*          *New York*          *Orlando*          *Philadelphia*          *Seattle*          *Washington, DC*

# BakerHostetler

| | |
|---|---|
| American Eagle Energy Corporation | Invoice Date: 12/21/15 |
| 2549 W. Main Street, #202 | Invoice Number: 50185078 |
| Littleton, CO 80120 | B&H File Number: 07814/096508/000010 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**       **Secured Creditors (007)**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16        $        130.50**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50185078**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50185078** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185078 |
| B&H File Number: | 07814/096508/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**      **Secured Creditors (007)**

For professional services rendered from November 1, 2015 through November 30, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ | 130.50 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | | | $      130.50 |
| **PREVIOUS BALANCE** | | 8,949.33 | |
| **TOTAL BALANCE DUE** | | 9,079.83 | |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185078 |
| Matter Number: | 096508.000010 |
| | Page 3 |

**Regarding:**   **Secured Creditors (007)**

Matter Number:   096508.000010

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Barron, Mark S. | 0.30 | $ 435.00 | $ 130.50 |
| **Total** | **0.30** | | **$ 130.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/03/15 | MSB | Conference with Mr. Layden regarding filing of oil and gas lien in North Dakota. | 0.20 | 87.00 |
| 11/04/15 | MSB | Conference with Mr. Layden regarding description of collateral on UCC-1 form. | 0.10 | 43.50 |
| | | **Total** | **0.30** | **130.50** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132282 | $ 8,558.25 | 09/29/15 | $ 6,530.34 | | $ | $ 2,027.91 |
| 08/17/15 | 50132211 | 1,214.50 | 09/29/15 | 926.72 | | | 287.78 |
| 08/18/15 | 50132872 | 8,263.50 | 09/29/15 | 6,305.43 | | | 1,958.07 |
| 08/19/15 | 50133350 | 1,068.00 | 09/29/15 | 814.93 | | | 253.07 |
| 12/11/15 | 50181019 | 1,814.50 | | 0.00 | | | 1,814.50 |
| 12/21/15 | 50185013 | 2,608.00 | | 0.00 | | | 2,608.00 |
| | **Total** | **$ 23,526.75** | | **$ 14,577.42** | | **$** | **$ 8,949.33** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 8,949.33 |
| **This Invoice** | $ | 130.50 |
| **Total Due including current invoice** | $ | 9,079.83 |

## Baker & Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185077 |
| B&H File Number: | 07814/096508/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Adversary Matters (008)**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16**      $      **87,600.88**

## Remittance Copy

Please include this page with payment

**Invoice No:  50185077**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50185077** | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

Invoice Date:          12/21/15
Invoice Number:       50185077
B&H File Number:  07814/096508/000011
Taxpayer ID Number:     34-0082025
Page 2

**Regarding:**        **Adversary Matters (008)**

For professional services rendered from November 1, 2015 through November 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 87,388.50 |
| **Expenses and Other Charges** | | |
|    **Transcripts (E116)** | | 101.50 |
|    **Automated Research (E106)** | | 110.88 |
| **Total Expenses** | $ | 212.38 |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | $ | 87,600.88 |
| **PREVIOUS BALANCE** | | 48,233.30 |
| **TOTAL BALANCE DUE** | | 135,834.18 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185077 |
| Matter Number: | 096508.000011 |
| | Page 3 |

**Regarding:**        **Adversary Matters (008)**

Matter Number:        096508.000011

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 14.20 | $ 550.00 | $ 7,810.00 |
| English Jr W John | 3.50 | 660.00 | 2,310.00 |
| Giaimo Christopher J. | 18.30 | 660.00 | 12,078.00 |
| Katz Randolf W. | 5.00 | 785.00 | 3,925.00 |
| Parrish Jimmy D. | 82.50 | 475.00 | 39,187.50 |
| Rose Jorian L. | 1.80 | 785.00 | 1,413.00 |
| Layden Andrew V. | 19.10 | 310.00 | 5,921.00 |
| Fuller Lars H. | 32.60 | 445.00 | 14,507.00 |
| Townsend Wendy C. | 0.60 | 395.00 | 237.00 |
| **Total** | **177.60** | | **$ 87,388.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/02/15 | LHF | Review and analyze motion for summary judgment and memorandum filed by bondholders in 15-1343. | 1.00 | 445.00 |
| 11/02/15 | LHF | Review and analyze plaintiffs' motion for summary judgment and memorandum in 15-12069. | 1.00 | 445.00 |
| 11/02/15 | LHF | Review and analyze affidavits in support of motion for summary judgment filed by bondholders in 15-1343. | 0.50 | 222.50 |
| 11/02/15 | LHF | Review and analyze docket in 15-1269 and status of defendants' motion for summary judgment. | 0.50 | 222.50 |
| 11/02/15 | RWK | Telephone conference with J. Parrish regarding Power Energy litigation timing and strategy | 0.20 | 157.00 |
| 11/02/15 | RWK | E-mail from P. Whitcomb regarding Power Energy issues. | 0.10 | 78.50 |
| 11/02/15 | RWK | E-mail from M. Beskow regarding Power Energy accounting analysis. | 0.10 | 78.50 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185077 |
| Matter Number: | 096508.000011 |
| | Page 4 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/02/15 | RWK | Telephone conference with B. Colby regarding Power Energy accounting issues. | 0.20 | 157.00 |
| 11/02/15 | JDP | Review Power lien alternatives. | 0.50 | 237.50 |
| 11/02/15 | JDP | Talk with Mr. Davidson regarding Power turnover requests. | 0.20 | 95.00 |
| 11/02/15 | JDP | Talk with Ms. Perry regarding Power complaint. | 0.10 | 47.50 |
| 11/02/15 | JDP | Review Power claims and injunctive relief alternatives. | 1.70 | 807.50 |
| 11/02/15 | JDP | Talk with Mr. Clarke and Mr. Davidson regarding Power complaint and injunction alternatives. | 0.40 | 190.00 |
| 11/02/15 | JDP | Talk with Mr. Lippman regarding Power complaint and injunction alternatives. | 0.70 | 332.50 |
| 11/02/15 | JDP | Talk with Mr. Clarke regarding Power claims and injunctive relief alternatives. | 0.30 | 142.50 |
| 11/02/15 | JDP | Talk with Ms. Peterson regarding Power complaint and TRO alternatives. | 0.20 | 95.00 |
| 11/02/15 | JDP | Talk with Mr. Beskow regarding Power adversary matters and TRO alternatives. | 0.30 | 142.50 |
| 11/03/15 | LHF | Review and analyze mechanics' lienholder motion for summary judgment and piggybacking argument. | 1.00 | 445.00 |
| 11/03/15 | LHF | Review and analyze Cruz Energy answer to Jacam crossclaim in 15-1343. | 0.20 | 89.00 |
| 11/03/15 | LHF | Review and analyze Jacam response to bondholder motion for summary judgment in 15-1269. | 0.40 | 178.00 |
| 11/03/15 | LHF | Review and analyze response to defendants' motion to dismiss in 15-1269. | 0.40 | 178.00 |
| 11/03/15 | LHF | Review and analyze brief in support of bondholder motion for summary judgment in 15-1269. | 0.70 | 311.50 |
| 11/03/15 | LHF | Review and analyze plaintiff objection to bondholder motion for summary judgment in 15-1269. | 0.70 | 311.50 |
| 11/03/15 | EAG | Review and revise complaint against Power and motion to enjoin. | 0.90 | 495.00 |

Baker & Hostetler LLP

American Eagle Energy Corporation

| | | Invoice Date: | 12/21/15 |
| | | Invoice Number: | 50185077 |
| | | Matter Number: | 096508.000011 |
| | | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/15 | EAG | Review issues regarding Power payment potential claims. | 1.40 | 770.00 |
| 11/03/15 | RWK | Edit draft Complaint (Power); E-mail to and from J. Parrish regarding same. | 0.20 | 157.00 |
| 11/03/15 | RWK | Telephone conference with P. Whitcomb regarding Power Energy and Global payment issues. | 0.50 | 392.50 |
| 11/03/15 | RWK | Conference call with B. Colby, S. Dille, and M. Beskow regarding conversations with W. Jegen and Global Companies LLC in respect of November payments for October oil purchases | 0.20 | 157.00 |
| 11/03/15 | RWK | Edit draft of Motion for TRO (Power); E-mail to and from J. Parrish regarding same. | 0.30 | 235.50 |
| 11/03/15 | RWK | Further edit of draft letter to Global based on payment information received from P. Whitcomb. | 0.10 | 78.50 |
| 11/03/15 | RWK | Edit letter to Global that had been drafted by Ad Hoe groups' counsel. | 0.30 | 235.50 |
| 11/03/15 | RWK | Telephone conference with J. Parrish regarding conversations with W. Jegen and Global Companies LLC in respect of November payments for October oil purchases and prospective letter for Global. | 0.10 | 78.50 |
| 11/03/15 | AVL | Research regarding potential claim against Power Energy Partners LP for accounting. | 1.20 | 372.00 |
| 11/03/15 | AVL | Telephone call with Marty Beskow regarding information needed to finalize lien and draft email to Mr. Beskow regarding same. | 0.70 | 217.00 |
| 11/03/15 | AVL | Research regarding potential courses of action against Power Energy Partner LP for failing to pay debtor for oil/gas sold by Debtor. | 3.80 | 1,178.00 |
| 11/03/15 | JDP | Review and revise TRO motion regarding Power. | 0.50 | 237.50 |
| 11/03/15 | JDP | Review and revise Power complaint. | 1.70 | 807.50 |
| 11/03/15 | JDP | Talk with Ms. Peterson regarding Pershall affidavit. | 0.20 | 95.00 |
| 11/03/15 | JDP | Talk with Mr. Clarke regarding adversary matters. | 0.50 | 237.50 |

## Baker & Hostetler LLP

American Eagle Energy Corporation

| | | |
|---|---|---|
| Invoice Date: | | 12/21/15 |
| Invoice Number: | | 50185077 |
| Matter Number: | | 096508.000011 |
| | | Page 6 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/03/15 | JDP | Review and revise Power/ Global lien notice. | 0.40 | 190.00 |
| 11/03/15 | JDP | Review Global alternatives for Power turnover. | 0.30 | 142.50 |
| 11/03/15 | JDP | Review injunction alternatives for Power turnover. | 0.70 | 332.50 |
| 11/03/15 | JDP | Talk with Mr. Davidson regarding Power complaint and injunction alternatives. | 0.50 | 237.50 |
| 11/04/15 | LHF | Revise complaint versus Power Energy, declaration, exhibits, and motion for temporary restraining order. | 3.50 | 1,557.50 |
| 11/04/15 | EAG | Research regarding Dec action and claims against Power. | 0.90 | 495.00 |
| 11/04/15 | RWK | Conference call with J. Parrish, T. Davidson, and B. Clarke regarding USG, Power Energy, and JOA payment issues. | 0.10 | 78.50 |
| 11/04/15 | RWK | E-mail to and from P. Whitcomb regarding Power Energy's withdrawal of offer. | 0.10 | 78.50 |
| 11/04/15 | AVL | Research regarding whether attorneys' fees recoverable under Colorado law for breach of contract. | 1.70 | 527.00 |
| 11/04/15 | AVL | Review issues regarding and finalize UCC-1 to be filed in real property records and UCC index against Power Energy Partners LP. | 1.80 | 558.00 |
| 11/04/15 | JDP | Talk with Mr. Davidson regarding Power turnover complaint and injunctive relief alternatives. | 0.60 | 285.00 |
| 11/04/15 | JDP | Talk with Mr. Lippman regarding TRO hearing request. | 0.10 | 47.50 |
| 11/04/15 | JDP | Talk with Mr. Lane regarding hearing time for TRO request. | 0.30 | 142.50 |
| 11/04/15 | JDP | Talk with Mr. Fanueli regarding Global funds owed to Power. | 0.30 | 142.50 |
| 11/04/15 | JDP | Review and revise TRO request. | 0.50 | 237.50 |
| 11/04/15 | JDP | Review issues regarding Power claims and injunction alternatives. | 2.10 | 997.50 |
| 11/04/15 | JDP | Talk with Mr. Clarke and Mr. Davidson regarding Power | 0.30 | 142.50 |

Baker & Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185077 |
| Matter Number: | 096508.000011 |
| | Page 7 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | turnover and injunction alternatives. | | |
| 11/05/15 | LHF | Exchange communications regarding status of hearing, motion for TRO, and disputed issues. | 1.00 | 445.00 |
| 11/05/15 | LHF | Review motion for TRO and potential revisions; draft summary. | 0.70 | 311.50 |
| 11/05/15 | EAG | Review outline for claims against Power and hearing. | 0.90 | 495.00 |
| 11/05/15 | EAG | Review additional North Dakota lien claim issues against Global as it relates to funds owed to Power. | 1.20 | 660.00 |
| 11/05/15 | RWK | Conference call with B. Colby, S. Dille, M. Beskow, and J. Parrish regarding Power Energy issues. | 0.90 | 706.50 |
| 11/05/15 | RWK | Telephone conference with S. Dille regarding Power Energy and USG/JOA. | 0.20 | 157.00 |
| 11/05/15 | JDP | Review Power settlement and injunction alternatives. | 1.30 | 617.50 |
| 11/05/15 | JDP | Talk with Mr. Lippman regarding TRO settlement alternatives. | 0.50 | 237.50 |
| 11/05/15 | JDP | Review complaint, TRO request, and Power agreement in preparation for TRO hearing. | 1.50 | 712.50 |
| 11/05/15 | JDP | Outline evidence presentation for TRO hearing. | 0.40 | 190.00 |
| 11/05/15 | JDP | Meet with Mr. Beskow, Mr. Dille, and Mr. Colby regarding Power turnover and injunction alternatives. | 2.30 | 1,092.50 |
| 11/06/15 | LHF | Hearing on TRO and settlement negotiations with opposing parties. | 3.00 | 1,335.00 |
| 11/06/15 | LHF | Hearing preparation. | 0.70 | 311.50 |
| 11/06/15 | EAG | Consider other causes of action against Power energy. | 0.60 | 330.00 |
| 11/06/15 | EAG | Review Power proposal and develop counter after call with Tad Davidson. | 0.50 | 275.00 |
| 11/06/15 | EAG | Telephone call with Tad Davidson regarding Power hearing and potential resolution of TRO. | 0.60 | 330.00 |
| 11/06/15 | EAG | Review Power settlement proposal regarding TRO. | 0.60 | 330.00 |

## Baker & Hostetler LLP

American Eagle Energy Corporation

Invoice Date: 12/21/15
Invoice Number: 50185077
Matter Number: 096508.000011
Page 8

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/06/15 | EAG | Review issues regarding Power hearing and strategy. | 0.90 | 495.00 |
| 11/06/15 | AVL | Draft correspondence to Power Energy Partners LP and Global Partners LP regarding lien filed by American Eagle, as required to perfect lien in accordance with North Dakota lien statute. | 1.20 | 372.00 |
| 11/06/15 | JDP | Meet with Mr. Beskow regarding case status and next steps for Power injunction. | 0.70 | 332.50 |
| 11/06/15 | JDP | Meet with Mr. Lippman, Mr. Hartl, Mr. Silverstein and Mr. Young regarding Power settlement alternatives. | 2.80 | 1,330.00 |
| 11/06/15 | JDP | Review Power discovery options for preliminary injunction hearing. | 1.20 | 570.00 |
| 11/06/15 | JDP | Attend hearing on TRO request. | 1.20 | 570.00 |
| 11/06/15 | JDP | Meet with Mr. Beskow to go over evidence presentation. | 1.20 | 570.00 |
| 11/06/15 | JDP | Prepare questions and presentation for TRO hearing. | 2.60 | 1,235.00 |
| 11/09/15 | LHF | Exchange communications regarding proposed stipulated order. | 0.40 | 178.00 |
| 11/09/15 | EAG | Review and revise TRO order. | 0.90 | 495.00 |
| 11/09/15 | AVL | Research regarding potential causes of action against Power Energy Partners LP. | 3.90 | 1,209.00 |
| 11/09/15 | JDP | Review third party discovery alternatives. | 0.50 | 237.50 |
| 11/09/15 | JDP | Talk with Mr. Clarke regarding status of TRO draft. | 0.10 | 47.50 |
| 11/09/15 | JDP | Review issues regarding Global lien notices. | 0.40 | 190.00 |
| 11/10/15 | EAG | Emails regarding TRO. | 0.20 | 110.00 |
| 11/10/15 | EAG | Review and revise TRO. | 0.60 | 330.00 |
| 11/10/15 | EAG | Review issues regarding claims against Power and analyze same. | 0.70 | 385.00 |
| 11/10/15 | JDP | Talk with Mr. Beskow regarding Power discovery alternatives. | 0.30 | 142.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185077 |
| Matter Number: | 096508.000011 |
| | Page 9 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/10/15 | JDP | Talk with Mr. Lippman regarding revised TRO. | 0.20 | 95.00 |
| 11/10/15 | JDP | Review issues regarding Preliminary Injunction discovery needs from Power. | 2.10 | 997.50 |
| 11/10/15 | JDP | Review and revise Power TRO. | 0.50 | 237.50 |
| 11/10/15 | JDP | Talk with Mr. Clarke and Mr. Silverstein regarding Power TRO request. | 0.70 | 332.50 |
| 11/10/15 | JDP | Draft Power temporary restraining order. | 1.00 | 475.00 |
| 11/11/15 | LHF | Review and analyze summary judgment briefs in USG v. American Eagle et al. | 1.50 | 667.50 |
| 11/11/15 | JDP | Review and revise TRO. | 0.60 | 285.00 |
| 11/11/15 | JDP | Talk with Mr. Whitcomb regarding TRO revisions. | 0.20 | 95.00 |
| 11/11/15 | JDP | Talk with Mr. Lippman regarding Power discovery. | 1.20 | 570.00 |
| 11/11/15 | JDP | Talk with Mr. Silverstein regarding TRO status. | 0.20 | 95.00 |
| 11/11/15 | JDP | Talk with Mr. Clarke regarding TRO revisions. | 0.60 | 285.00 |
| 11/12/15 | LHF | Review and analyze discovery requests. | 0.50 | 222.50 |
| 11/12/15 | AVL | Draft third party subpoena to Power Crude Transport. | 1.10 | 341.00 |
| 11/12/15 | AVL | Draft request to produce to defendant Power Energy Partners. | 1.80 | 558.00 |
| 11/12/15 | JDP | Talk with Mr. Colby regarding Power TRO. | 0.20 | 95.00 |
| 11/12/15 | JDP | Review third party discovery options. | 1.40 | 665.00 |
| 11/12/15 | JDP | Research Colorado Uniform Fraudulent Transfer Act remedies for Power affiliates. | 2.40 | 1,140.00 |
| 11/12/15 | JDP | Talk with Mr. Clarke regarding Power TRO and third party discovery. | 0.60 | 285.00 |
| 11/12/15 | JDP | Review and revise TRO. | 0.40 | 190.00 |
| 11/12/15 | JDP | Talk with Mr. Lippman regarding TRO revisions. | 0.80 | 380.00 |
| 11/12/15 | JDP | Talk with Mr. Beskow regarding TRO revisions. | 0.30 | 142.50 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | | | Invoice Date: | 12/21/15 |
| | | | Invoice Number: | 50185077 |
| | | | Matter Number: | 096508.000011 |
| | | | | Page 10 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/12/15 | JDP | Talk with Mr. Davidson regarding third party discovery and TRO draft order. | 0.50 | 237.50 |
| 11/13/15 | LHF | Review and revise draft proposed TRO order; draft email to chambers regarding same. | 0.70 | 311.50 |
| 11/13/15 | LHF | Review order setting hearing. | 0.20 | 89.00 |
| 11/13/15 | LHF | Review service of discovery issue. | 0.20 | 89.00 |
| 11/13/15 | RWK | Telephone conference with B. Colby regarding Power Energy litigation and discovery updates and requests from bond holders. | 0.30 | 235.50 |
| 11/13/15 | RWK | Review and analyze discovery documents for Power Energy discovery. | 0.30 | 235.50 |
| 11/13/15 | JDP | Talk with Mr. Clarke regarding Power discovery status. | 0.10 | 47.50 |
| 11/13/15 | JDP | Review third party discovery alternatives. | 1.20 | 570.00 |
| 11/13/15 | JDP | Review complaint amendment alternatives. | 1.30 | 617.50 |
| 11/13/15 | JDP | Talk with Mr. Beskow regarding Barrel Reports and reconciliation with TRO order. | 0.30 | 142.50 |
| 11/13/15 | JDP | Talk with Mr. Lippman regarding TRO revisions. | 0.60 | 285.00 |
| 11/13/15 | JLR | Telephone conference with Mr. Parrish regarding Power Energy litigation. | 0.50 | 392.50 |
| 11/16/15 | EAG | Review issues regarding Power claims, discovery and ability to enjoin various entities. | 0.90 | 495.00 |
| 11/16/15 | AVL | Review issues regarding subpoenas issued to Power Crude Transport and their counsel's refusal to accept service of same. | 0.60 | 186.00 |
| 11/16/15 | JDP | Review issues regarding barrel report and tax reconciliation. | 0.40 | 190.00 |
| 11/16/15 | JDP | Talk with Mr. Clarke regarding status of Power Energy claims and discovery. | 0.20 | 95.00 |
| 11/16/15 | JDP | Review issues regarding expedited discovery alternatives against Power Energy Partners and | 1.20 | 570.00 |

BAKER & HOSTETLER LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185077 |
| Matter Number: | 096508.000011 |
| | Page 11 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | Affiliates. | | |
| 11/16/15 | JDP | Talk with Mr. Lippman regarding Power Energy Partners discovery requests. | 0.70 | 332.50 |
| 11/16/15 | JDP | Review accounting provided by Power Energy Partners in connection with turnover holdback. | 0.10 | 47.50 |
| 11/16/15 | JLR | Telephone conference with Mr. Parrish regarding coordination of Power Energy issue with sale issues. | 0.40 | 314.00 |
| 11/17/15 | CJG | Consideration and analysis of potential factual issues supportable by affidavit with respect to US Bank motion for summary judgment and possible joinder thereto. | 0.50 | 330.00 |
| 11/17/15 | CJG | Consideration of issues regarding joinder to motion for summary judgment and call with B. Clark, counsel to US Bank, regarding strategy and issues for same. | 0.60 | 396.00 |
| 11/17/15 | CJG | Review USG Properties adversary proceeding docket and entries thereon related to US Bank motion for summary judgment. | 0.80 | 528.00 |
| 11/17/15 | EAG | Conference with J. Parrish regarding Power issues and discovery. | 0.60 | 330.00 |
| 11/17/15 | AVL | Review proposed notice of 30(b)(6) deposition to Power Energy Partners and corporate designations for same. | 0.30 | 93.00 |
| 11/17/15 | AVL | Review issues regarding status of discovery in adversary proceeding against Power Crude. | 0.70 | 217.00 |
| 11/17/15 | JDP | Research issues regarding third party fraudulent transfer and civil theft claims against Jegen and Power Crude Transport. | 2.10 | 997.50 |
| 11/17/15 | JDP | Review Power discovery alternatives. | 0.60 | 285.00 |
| 11/17/15 | JDP | Research issues regarding enforcement of subpoenas. | 1.10 | 522.50 |
| 11/17/15 | JDP | Talk with Mr. Davidson regarding Power adversary and expedited discovery options. | 0.20 | 95.00 |
| 11/17/15 | JDP | Talk with Mr. Clarke regarding Power adversary and expedited discovery alternatives. | 0.40 | 190.00 |

Baker & Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185077 |
| Matter Number: | 096508.000011 |
| | Page 12 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/17/15 | JDP | Talk with Mr. Lippman regarding Power adversary expedited discovery. | 0.90 | 427.50 |
| 11/17/15 | JDP | Review issues regarding obligations to pay working interest and royalty owners and impact of Power claims. | 1.10 | 522.50 |
| 11/17/15 | JLR | Telephone conferences with Mr. Clark and Mr. Giamo regarding USG litigation response. | 0.50 | 392.50 |
| 11/17/15 | WCT | Per Mr. Parrish's instruction, research amended Federal Rule of Civil Procedure 45 to determine the proper court for issuing subpoena's and the proper court for filing objections to actual subpoena, review research and meet with Mr. Parrish regarding same. | 0.60 | 237.00 |
| 11/18/15 | CJG | Review and analyze US Bank Motion for Summary Judgment and cases cited therein. | 2.30 | 1,518.00 |
| 11/18/15 | RWK | Conference call with J. Parrish and S. Dille regarding payment obligations to non-operating working interest holders and royalty holders pending receipt of payments from Power Energy, Joint Operating Agreement, and North Dakota statutes. | 0.50 | 392.50 |
| 11/18/15 | RWK | Telephone conference with J. Parrish regarding payment obligations to non-operating working interest holders and royalty holders pending receipt of payments from Power Energy. | 0.10 | 78.50 |
| 11/18/15 | JDP | Talk with Mr. Clarke, Mr. Davidson regarding Power Energy affiliate discovery. | 0.20 | 95.00 |
| 11/18/15 | JDP | Talk with Mr. Clarke regarding USG cure issues. | 0.20 | 95.00 |
| 11/18/15 | JDP | Talk with Mr. Davidson regarding Jegen deposition. | 0.10 | 47.50 |
| 11/18/15 | JDP | Talk with Mr. Colby regarding Jegen deposition. | 0.60 | 285.00 |
| 11/19/15 | LHF | Review and analyze Power motion for protective order. | 0.40 | 178.00 |
| 11/19/15 | CJG | Continued to review case law and statutes cited by US Bank in Summary Judgment brief. | 1.50 | 990.00 |
| 11/19/15 | RWK | Telephone conference with J. Parrish regarding North Dakota statutes for unpaid working interest and royalty payments – cash-on-cash or cash-on-accrual, and | 0.20 | 157.00 |

**Baker&Hostetler** LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185077 |
| Matter Number: | 096508.000011 |
| | Page 13 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | likely outcome of lease termination litigation and Power Energy deposition issues. | | |
| 11/19/15 | JDP | Review third party claims for amended complaint. | 0.70 | 332.50 |
| 11/19/15 | JDP | Talk with Mr. Roosien regarding Jegen and PCT subpoenas. | 0.30 | 142.50 |
| 11/19/15 | JDP | Review issues regarding Power discovery. | 0.70 | 332.50 |
| 11/19/15 | JDP | Review Power objection to 30(b)(6) deposition. | 0.20 | 95.00 |
| 11/19/15 | JDP | Talk with Ms. Muff regarding hearing on Power objection to deposition. | 0.10 | 47.50 |
| 11/19/15 | JDP | Talk with Mr. Lippman regarding Power discovery status. | 0.40 | 190.00 |
| 11/20/15 | LHF | Review analyze joint response to motion to compel. | 0.30 | 133.50 |
| 11/20/15 | LHF | Review and analyze Power Crude motion to expedite. | 0.40 | 178.00 |
| 11/20/15 | LHF | Review and analyze William Jegen motion to quash. | 0.40 | 178.00 |
| 11/20/15 | LHF | Review and analyze Power Crude motion to quash. | 0.40 | 178.00 |
| 11/20/15 | LHF | Review hearing notice and analyze hearing issues and arguments in Power Energy TRO suit. | 0.50 | 222.50 |
| 11/20/15 | JDP | Research issues regarding third party fraudulent transfer claims. | 0.70 | 332.50 |
| 11/20/15 | JDP | Talk with Ms. Peterson and Mr. Dille regarding Power discovery hearing. | 0.30 | 142.50 |
| 11/20/15 | JDP | Talk with Mr. Clarke and Mr. Davidson regarding Power discovery. | 0.20 | 95.00 |
| 11/20/15 | JDP | Talk with Mr. Lippman regarding Power discovery and objections. | 0.40 | 190.00 |
| 11/20/15 | JDP | Talk with Mr. Beskow regarding hearing on Power discovery. | 0.40 | 190.00 |
| 11/20/15 | JDP | Review Power response to motion to compel. | 0.20 | 95.00 |
| 11/20/15 | JDP | Review PCT motion to quash. | 0.30 | 142.50 |

Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185077 |
| Matter Number: | 096508.000011 |
| | Page 14 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/20/15 | JDP | Review Jegen motion to quash. | 0.30 | 142.50 |
| 11/20/15 | JDP | Draft motion to compel. | 1.50 | 712.50 |
| 11/23/15 | LHF | Review and analyze documents produced by Power. | 1.00 | 445.00 |
| 11/23/15 | LHF | Review and analyze deposition issues. | 0.50 | 222.50 |
| 11/23/15 | LHF | Review Precision motion for alias summons and status of responses to complaint. | 0.40 | 178.00 |
| 11/23/15 | LHF | Analyze ruling on Power Energy discovery dispute. | 0.50 | 222.50 |
| 11/23/15 | LHF | Attend telephonic ruling on Power Energy discovery dispute. | 0.40 | 178.00 |
| 11/23/15 | LHF | Teleconference with Mr. Parrish regarding Power Energy issues. | 0.20 | 89.00 |
| 11/23/15 | LHF | Hearing on discovery disputes. | 0.50 | 222.50 |
| 11/23/15 | LHF | Preparation for hearing. | 1.50 | 667.50 |
| 11/23/15 | CJG | Continued analysis of US Bank filings and factual allegations in support of motion for summary judgment and issues with respect to Debtors' joinder therein through affidavit in support. | 1.70 | 1,122.00 |
| 11/23/15 | CJG | Strategy discussions with Mr. Rose with respect to joinder to motion for summary judgment filed by US Bank and issues related thereto. | 0.40 | 264.00 |
| 11/23/15 | CJG | Review recent docket entries in USG adversary proceeding including USG response to US Bank's motion for summary judgment and related filings. | 0.70 | 462.00 |
| 11/23/15 | CJG | Email communications with counsel to US Bank regarding joinder in motion for summary judgment and recent USG responsive filings. | 0.30 | 198.00 |
| 11/23/15 | AVL | Attend telephonic ruling from Court on discovery motions and draft summary of same to Mr. Parrish. | 0.30 | 93.00 |
| 11/23/15 | JDP | Research issues regarding civil theft, conversion and applicability of economic loss rule. | 2.10 | 997.50 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | | | Invoice Date: | 12/21/15 |
|---|---|---|---|---|
| | | | Invoice Number: | 50185077 |
| | | | Matter Number: | 096508.000011 |
| | | | | Page 15 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/23/15 | JDP | Review amended complaint alternatives. | 1.30 | 617.50 |
| 11/23/15 | JDP | Talk with Mr. Clarke and Mr. Davidson regarding motion to compel. | 0.20 | 95.00 |
| 11/23/15 | JDP | Review documents produced by Power Energy Partners in response to discovery requests. | 2.10 | 997.50 |
| 11/23/15 | JDP | Attend ruling on Power Crude Transport and Jegen Motions to Quash. | 0.30 | 142.50 |
| 11/23/15 | JDP | Prepare for hearing on motion to compel and Power Crude Transport and Jegen Motions to Quash. | 1.10 | 522.50 |
| 11/23/15 | JDP | Attend arguments on Power Crude Transport and Jegen Motion to Quash. | 0.60 | 285.00 |
| 11/23/15 | JLR | Telephone conference with Mr. Giamo and Mr. Clark regarding USG lawsuit. | 0.40 | 314.00 |
| 11/24/15 | LHF | Review and analyze preliminary transcript of ruling on motion to compel. | 0.40 | 178.00 |
| 11/24/15 | LHF | Review and analyze documents produced by Power. | 1.50 | 667.50 |
| 11/24/15 | LHF | Exchange communications regarding summons and review status of summons. | 0.30 | 133.50 |
| 11/24/15 | CJG | Review USG filings and attached documents in preparation for joinder to U.S. Bank motion for summary judgment. | 0.70 | 462.00 |
| 11/24/15 | JDP | Prepare for Jegen deposition. | 2.20 | 1,045.00 |
| 11/24/15 | JDP | Review claims against T&A Energy, Power Crude Transport, Inc. and Jegen individually. | 2.20 | 1,045.00 |
| 11/24/15 | JDP | Attend Jegen deposition. | 2.00 | 950.00 |
| 11/24/15 | JDP | Talk with Mr. Beskow regarding Jegen deposition. | 0.30 | 142.50 |
| 11/24/15 | JDP | Talk with Mr. Hughes regarding Jegen deposition. | 0.20 | 95.00 |
| 11/25/15 | LHF | Review Minute Order of hearing on Motion to Compel. | 0.20 | 89.00 |
| 11/25/15 | CJG | Review and analyze USG response to U.S. Bank's motion for summary judgment and consideration of | 4.40 | 2,904.00 |

BAKER&HOSTETLER LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185077 |
| Matter Number: | 096508.000011 |
| | Page 16 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | issues and allegations therein. | | |
| 11/30/15 | WJE | Review Carry Agreement dated as of June 1, 2013, Joint Operating Agreement dated April 1, 2014, and Proof of Claim filed by USG Properties Bakken I, LLC. | 3.50 | 2,310.00 |
| 11/30/15 | LHF | Review and analyze transcript of ruling on motion to compel and outline issues for hearing. | 1.00 | 445.00 |
| 11/30/15 | LHF | Draft witness and exhibit list for hearing. | 1.00 | 445.00 |
| 11/30/15 | LHF | Review and analyze hearing and evidentiary issues for TRO hearing. | 0.50 | 222.50 |
| 11/30/15 | LHF | Draft motion for alias summons, proposed order, and alias summons. | 1.00 | 445.00 |
| 11/30/15 | LHF | Review Power Energy docket, pre-hearing issues, procedureal status, and status of service of summons and complaint. | 0.50 | 222.50 |
| 11/30/15 | CJG | Analysis of case law for summary judgment standard and considerations of matters as they relate to providing affidavit as to contested facts. | 2.00 | 1,320.00 |
| 11/30/15 | CJG | Review and analyze transactional documents related to USG's asserted secure cure claim. | 2.40 | 1,584.00 |
| 11/30/15 | EAG | Review issues related to amended complaint of Power Entities, TRO and basis for relief against Power Entities. | 1.80 | 990.00 |
| 11/30/15 | JDP | Review Power affiliates injunction alternatives. | 0.50 | 237.50 |
| 11/30/15 | JDP | Review and revise amended complaint. | 0.50 | 237.50 |
| 11/30/15 | JDP | Research issues regarding Power fraudulent transfer claims. | 2.30 | 1,092.50 |
| | **Total** | | **177.60** | **87,388.50** |

## Expenses and Other Charges

BAKER & HOSTETLER LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185077 |
| Matter Number: | 096508.000011 |
| | Page 17 |

| | | | |
|---|---|---|---|
| 11/30/15 | Transcripts (E116) ESCRIBERS, LLC Transcript of ruling 11/23/15 | | 51.50 |
| 11/30/15 | Transcripts (E116) GEORGIANA C DUNCAN Reimbursement - transcript | | 50.00 |
| | **Subtotal - Transcripts (E116)** | | **101.50** |
| | | | |
| 11/09/15 | Westlaw Research - 11/09/15 by LAYDEN ANDREW V | | 110.88 |
| | **Subtotal - Automated Research (E106)** | | **110.88** |
| | | | |
| | **Total** | **$** | **212.38** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132215 | $   2,854.50 | 09/29/15 | $   2,178.12 | $ | $ | 676.38 |
| 08/18/15 | 50132873 | 3,227.50 | 09/29/15 | 2,462.73 | | | 764.77 |
| 08/19/15 | 50133351 | 5,342.00 | 09/29/15 | 4,076.19 | | | 1,265.81 |
| 12/10/15 | 50180126 | 14,334.34 | | 0.00 | | | 14,334.34 |
| 12/11/15 | 50181021 | 2,760.00 | | 0.00 | | | 2,760.00 |
| 12/21/15 | 50185012 | 28,432.00 | | 0.00 | | | 28,432.00 |
| **Total** | | **$  56,950.34** | | **$   8,717.04** | | **$           $** | **48,233.30** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 48,233.30 |
| **This Invoice** | $ | 87,600.88 |
| **Total Due including current invoice** | $ | 135,834.18 |

# Baker&Hostetler LLP

Atlanta       Chicago       Cincinnati     Cleveland     Columbus        Costa Mesa     Denver
Houston    Los Angeles     New York      Orlando     Philadelphia      Seattle      Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185076 |
| B&H File Number: | 07814/096508/000013 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**   **Asset Sales (010)**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16**      $      81,162.60

# Remittance Copy

Please include this page with payment

**Invoice No:  50185076**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | **FOR WIRE REMITTANCES:**<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br><u>SWIFT Code: KEYBUS33</u> |
| **Reference Invoice No:**<br>50185076 | **Email the "Remittance Copy" to**<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185076 |
| B&H File Number: | 07814/096508/000013 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**        **Asset Sales (010)**

For professional services rendered from November 1, 2015 through November 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 80,079.50 |
| **Expenses and Other Charges** | | |
| Ground Transportation Out of Town (E110) | | 67.45 |
| Meals while Traveling (E110) | | 39.86 |
| Car Rental (E110) | | 61.18 |
| Telephone Charges (E105) | | 4.95 |
| Lodging (E110) | | 161.70 |
| Airfare/Trainfare (E110) | | 747.96 |
| **Total Expenses** | $ | 1,083.10 |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | $ | 81,162.60 |
| **PREVIOUS BALANCE** | | 283,485.69 |
| **TOTAL BALANCE DUE** | | 364,648.29 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185076 |
| Matter Number: | 096508.000013 |
| | Page 3 |

**Regarding:**  Asset Sales (010)

Matter Number:  096508.000013

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alletag Gary M | 0.30 | $ 660.00 | $ 198.00 |
| Green Elizabeth A. | 3.60 | 550.00 | 1,980.00 |
| Katz Randolf W. | 6.80 | 785.00 | 5,338.00 |
| Parrish Jimmy D. | 19.70 | 475.00 | 9,357.50 |
| Rose Jorian L. | 50.40 | 785.00 | 39,564.00 |
| Fillingame Michael J | 41.30 | 335.00 | 13,835.50 |
| Klidonas George | 7.90 | 500.00 | 3,950.00 |
| Layden Andrew V. | 6.20 | 310.00 | 1,922.00 |
| Fuller Lars H. | 6.90 | 445.00 | 3,070.50 |
| Lane Deanna L | 3.60 | 240.00 | 864.00 |
| **Total** | **146.70** | | **$ 80,079.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/02/15 | LHF | Review sale hearing transcript. | 0.50 | 222.50 |
| 11/02/15 | LHF | Review communications regarding amended sale order and review and analyze proposed sale order revisions. | 0.50 | 222.50 |
| 11/02/15 | RWK | Telephone conference with T. Wicks regarding post-bidding issues. | 0.20 | 157.00 |
| 11/02/15 | JDP | Talk with Mr. Greenhouse regarding status of sale order. | 0.10 | 47.50 |
| 11/02/15 | JDP | Talk with Mr. Wood regarding status of sale order. | 0.10 | 47.50 |
| 11/02/15 | JDP | Talk with Ms. Froelke regarding status of sale order and ONRR requests. | 0.30 | 142.50 |
| 11/02/15 | JDP | Review Power impacts on sale order and status. | 1.20 | 570.00 |
| 11/02/15 | JDP | Talk with Mr. Barber regarding status of sale order. | 0.20 | 95.00 |

## Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

Invoice Date: 12/21/15
Invoice Number: 50185076
Matter Number: 096508.000013
Page 4

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/15 | JDP | Talk with Mr. Lippman regarding status of sale order. | 0.10 | 47.50 |
| 11/02/15 | JDP | Talk with Mr. Hughes regarding status of sale order. | 0.30 | 142.50 |
| 11/02/15 | JDP | Talk with Mr. Abramowitz regarding status of sale order. | 0.30 | 142.50 |
| 11/02/15 | JDP | Talk with Mr. Karasch regarding status of sale order. | 0.10 | 47.50 |
| 11/02/15 | JLR | Review sale order changes and notice of winning bidder. | 0.90 | 706.50 |
| 11/02/15 | JLR | Telephone conferences with Mr. English and Mr. Fillingame regarding closing issues. | 0.40 | 314.00 |
| 11/02/15 | JLR | Emails and telephone conferences with American Eagle and counsel for Resource regarding contracts to be assumed and assigned. | 0.60 | 471.00 |
| 11/02/15 | JLR | Review Productioneer agreement for assignment to Resource Energy. | 0.50 | 392.50 |
| 11/02/15 | JLR | Telephone conferences with Mr. Colby regarding status of wind down planning. | 0.60 | 471.00 |
| 11/03/15 | JDP | Talk with Mr. Abramowitz regarding status of sale order. | 0.20 | 95.00 |
| 11/03/15 | JLR | Conference call with Mr. Dille and Ms. Peterson regarding Productioneer contract. | 0.60 | 471.00 |
| 11/03/15 | JLR | Emails regarding USG cure claim issue and telephone conferences with Noteholders' counsel. | 0.60 | 471.00 |
| 11/03/15 | JLR | Review and revise notice for selection of winning bidder and contract contracts for assumption and assignment. | 0.90 | 706.50 |
| 11/03/15 | JLR | Review changes to sale order from counsel for purchaser. | 0.70 | 549.50 |
| 11/04/15 | RWK | Telephone conference with B. Colby regarding budget and "interviews" with Resource . | 0.10 | 78.50 |
| 11/04/15 | RWK | Telephone conference with B. Colby regarding reduced employment issues at November 6, closing, and wind-down. | 0.30 | 235.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | | Invoice Date: | 12/21/15 |
|---|---|---|---|
| | | Invoice Number: | 50185076 |
| | | Matter Number: | 096508.000013 |
| | | | Page 5 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/15 | RWK | Conference call with and e-mails to J. Rose and E. Green regarding employment issues at November 6, closing, and wind down. | 0.20 | 157.00 |
| 11/04/15 | DLL | Drafting Certificate of Non-Contested Matter and Request for Entry of Order re: Cash Collateral for Mr. Parrish; drafting Certificate of Non-Contested Matter and Request for Entry of Order re: Adequate Protection re: Sale for Mr. Parrish | 0.60 | 144.00 |
| 11/04/15 | JDP | Review and revise sale order. | 0.60 | 285.00 |
| 11/04/15 | JDP | Talk with Ms. Froelke regarding sale order revisions. | 0.20 | 95.00 |
| 11/04/15 | JDP | Talk with Mr. Abramowitz and Ms. Froelke regarding sale order revisions. | 0.40 | 190.00 |
| 11/04/15 | JDP | Talk with Mr. Abramowitz regarding sale order revisions. | 0.50 | 237.50 |
| 11/04/15 | JDP | Talk with Mr. Karasch regarding sale order revisions and impact from Power turnover issues. | 0.20 | 95.00 |
| 11/04/15 | JDP | Talk with Mr. Hughes regarding USG assumption and cure and impact from Power turnover issues. | 0.70 | 332.50 |
| 11/04/15 | JDP | Talk with Mr. Wood regarding sale order status. | 0.20 | 95.00 |
| 11/04/15 | JDP | Talk with Mr. Barber regarding sale order status. | 0.10 | 47.50 |
| 11/04/15 | JLR | Emails regarding comments to sale order. | 0.50 | 392.50 |
| 11/05/15 | MJF | Begin review and revisions of all draft closing documents. | 2.00 | 670.00 |
| 11/05/15 | LHF | Analyze remaining disputed issues for hearing. | 0.20 | 89.00 |
| 11/05/15 | LHF | Exchange communications regarding status of hearing adaquate assurance and proposed stipulated order. | 0.70 | 311.50 |
| 11/05/15 | LHF | Analyze remaining disputed issues for hearing regarding adaquate assurance. | 0.20 | 89.00 |
| 11/05/15 | EAG | Review draft sale order. | 0.90 | 495.00 |
| 11/05/15 | EAG | Review USG claim for cure costs. | 0.70 | 385.00 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

Invoice Date:      12/21/15
Invoice Number:     50185076
Matter Number:  096508.000013
Page 6

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/05/15 | RWK | Reivew Murex / Power asset bid regarding quantity of Power's bid. | 0.10 | 78.50 |
| 11/05/15 | RWK | Review USG / JOA regarding cash on cash on accrual payment issues. | 0.90 | 706.50 |
| 11/05/15 | JDP | Talk with Mr. Clarke and Mr. Davidson regarding USG cure issues. | 0.40 | 190.00 |
| 11/05/15 | JDP | Review hearing options on sale. | 0.50 | 237.50 |
| 11/05/15 | JDP | Review sale order language alternatives to deal with USG cure issues. | 1.10 | 522.50 |
| 11/05/15 | JDP | Talk with Mr. Abramowitz regarding status of sale order. | 0.40 | 190.00 |
| 11/05/15 | JDP | Talk with Mr. Hughes regarding USG cure issues and impacts of Power dispute. | 0.60 | 285.00 |
| 11/05/15 | JDP | Talk with Mr. Richards regarding USG cure issues and impacts from Power turnover dispute. | 0.40 | 190.00 |
| 11/05/15 | JLR | Telephone conferences with Mr. Richards regarding issues with sale order and USG. | 0.60 | 471.00 |
| 11/05/15 | JLR | Emails with Mr. Pettit and Mr. Fillingame regarding closing documents. | 0.60 | 471.00 |
| 11/05/15 | JLR | Telephone conferences with American Eagle and Ms. Green and Mr. Parrish regarding sale issues. | 0.50 | 392.50 |
| 11/05/15 | JLR | Conference calls with counsel for Noteholders and Purchaser's counsel regarding USG cure issue. | 0.80 | 628.00 |
| 11/06/15 | GMA | Interoffice conference with Mr. Fillingame as to form of conveyance and power of attorney. | 0.30 | 198.00 |
| 11/06/15 | MJF | Finalize review and revision of Closing Documents and submit for review by Ms. Peterson and Mr. Dille. | 2.60 | 871.00 |
| 11/06/15 | JDP | Talk with M.r Richards regarding sale status. | 0.20 | 95.00 |
| 11/06/15 | JLR | Review revised sale order after hearing. | 0.60 | 471.00 |
| 11/06/15 | JLR | Attend sale hearing telephonically and cash collateral hearing. | 0.90 | 706.50 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185076 |
| Matter Number: | 096508.000013 |
| | Page 7 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/09/15 | MJF | Review and revise all closing documents for Asset Sale; submit draft for review by Purchaser's Counsel and discuss documents with Mr. Pettit. | 2.00 | 670.00 |
| 11/09/15 | LHF | Exchange communications regarding sale order and schedule of assumed executory contracts. | 0.40 | 178.00 |
| 11/09/15 | JDP | Review issues regarding USG Midstream cure amounts. | 0.40 | 190.00 |
| 11/09/15 | JDP | Talk with Ms. Highsmith regarding USG Midstream cure amounts. | 0.20 | 95.00 |
| 11/09/15 | JDP | Review sale closing open items. | 0.50 | 237.50 |
| 11/09/15 | JDP | Review sale closing open items. | 0.50 | 237.50 |
| 11/09/15 | JDP | Talk with Mr. Richards regarding sale status. | 0.20 | 95.00 |
| 11/09/15 | JLR | Review and revise notice of selection of winning bidder and emails regarding filing. | 0.90 | 706.50 |
| 11/10/15 | MJF | Revise closing documents to reflect discussions with Seller (3.5); attend Closing Checklist conference call with Purchaser, Seller and Mr. Pettit (1.0). | 4.50 | 1,507.50 |
| 11/10/15 | LHF | Exchange communications with creditor regarding status of asset sale. | 0.30 | 133.50 |
| 11/10/15 | RWK | Telephone conference with J. Rose regarding post-closing escrow procedures. | 0.10 | 78.50 |
| 11/10/15 | RWK | Telephone conference with J. Rose regarding closing documents, signatories, and USG side letter. | 0.10 | 78.50 |
| 11/10/15 | JDP | Review issues regarding USG Midstream cure amounts. | 0.30 | 142.50 |
| 11/10/15 | JLR | Emails and telephone conferences with Mr. Fillingame and Buyer's counsel regarding lien releases. | 0.70 | 549.50 |
| 11/10/15 | JLR | Telephone conference with Mr. Richards and Mr. Beskow regarding closing statement and other closing issues. | 0.60 | 471.00 |
| 11/10/15 | JLR | Telephone conferences with Mr. Beskow regarding | 0.50 | 392.50 |

## Baker&Hostetler LLP

Atlanta      Chicago        Cincinnati    Cleveland    Columbus         Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185076 |
| Matter Number: | 096508.000013 |
| | Page 8 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | wind down preparation issues. | | |
| 11/10/15 | JLR | Telephone conference with Mr. Parrish regarding side letter from USG. | 0.40 | 314.00 |
| 11/11/15 | MJF | Review forms for Release of Lien and discuss with Mr. Layden; discuss outstanding action items with Ms. Peterson and Mr. Dille; review updated closing documents distributed by Purchaser's Counsel. | 4.00 | 1,340.00 |
| 11/11/15 | LHF | Exchange communications regarding closing documents needed. | 0.50 | 222.50 |
| 11/11/15 | EAG | Review issues regarding TRO order revisions by note holders and rulings. | 0.60 | 330.00 |
| 11/11/15 | RWK | E-mails from G. Richards regarding his comments to USG side letter. | 0.10 | 78.50 |
| 11/11/15 | RWK | Telephone conference with and e-mail to and from J. Parrish regarding comments to USG side letter. | 0.20 | 157.00 |
| 11/11/15 | RWK | Telephone conference with L. Peterson regarding pre-closing downsizing and related bonus and payroll services analysis. | 0.20 | 157.00 |
| 11/11/15 | AVL | Draft letter to lienholders requesting consensual release of lien and Release of Claim of Lien form to be attached as Exhibit A. | 3.60 | 1,116.00 |
| 11/11/15 | JDP | Talk with M.r Hughes regarding USG sideletter. | 0.20 | 95.00 |
| 11/11/15 | JDP | Review and revise USG side letter request from Mr. Hughes. | 0.50 | 237.50 |
| 11/11/15 | JDP | Review issues regarding USG side letter request regarding sold leases. | 0.60 | 285.00 |
| 11/11/15 | JDP | Talk with Mr. Clarke regarding USG MIdstream cure amounts. | 0.20 | 95.00 |
| 11/11/15 | JDP | Talk with Mr. Abramowitz and Mr. Grand regarding USG Midstream cure amounts. | 0.40 | 190.00 |
| 11/11/15 | JDP | Talk with Ms. Highsmith regarding USG Midstream cure. | 0.30 | 142.50 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

| | | Invoice Date: | 12/21/15 |
| | | Invoice Number: | 50185076 |
| | | Matter Number: | 096508.000013 |
| | | | Page 9 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/11/15 | JLR | Review Lien-release documents required by Purchaser and telephone conferences regarding distribution list. | 0.80 | 628.00 |
| 11/11/15 | JLR | Telephone conference with counsel for Resource regarding liens to be released. | 0.40 | 314.00 |
| 11/11/15 | JLR | Telephone conference with Mr. Clark regarding USG side letter. | 0.40 | 314.00 |
| 11/12/15 | MJF | Attend call with Purchaser's Counsel to discuss outstanding closing items and action checklist and update revised conveyance documents. | 1.50 | 502.50 |
| 11/12/15 | LHF | Exchange communications with creditor regarding sale status and closing issues. | 0.40 | 178.00 |
| 11/12/15 | LHF | Exchange communications with creditor regarding postpetition payment status. | 0.40 | 178.00 |
| 11/12/15 | EAG | Review closing statement issues and comments of buyer. | 0.60 | 330.00 |
| 11/12/15 | RWK | Telephone conference with B. Colby regarding lease, moving, furniture and post-closing administrative issues. | 0.30 | 235.50 |
| 11/12/15 | RWK | Telephone conference with L. Peterson regarding authorized signatory for AMZG, Inc. closing documents. | 0.10 | 78.50 |
| 11/12/15 | RWK | Telephone conference with J. Rose regarding authorized signatory for AMZG, Inc. closing documents. | 0.10 | 78.50 |
| 11/12/15 | RWK | Telephone conference with and e-mails to J. Rose regarding edits to USG side letter. | 0.20 | 157.00 |
| 11/12/15 | RWK | Telephone conference with J. Rose regarding releases and ORRI issues. | 0.20 | 157.00 |
| 11/12/15 | DLL | Preparation of notice of lien letter, release of lien and sale order packet to be served on all lien holders; working with Mr. Layden and Mr. Rose to identify all parties and finding addresses of all lien holder counsel who should receive lien release letters | 3.00 | 720.00 |
| 11/12/15 | AVL | Finalize changes to draft plan and draft email regarding same to Mr. Rose. | 0.30 | 93.00 |

Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185076 |
| Matter Number: | 096508.000013 |
| | Page 10 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/12/15 | AVL | Review issues regarding service of letter to lienholders requesting consensual release of lien. | 0.60 | 186.00 |
| 11/12/15 | AVL | Review issues regarding additional language to be included in Release of Claim of Lien attached to letter to lienholders requesting consensual release of lien. | 1.70 | 527.00 |
| 11/12/15 | JDP | Talk with Mr. Beskow regarding USG Midstream cure amounts. | 0.20 | 95.00 |
| 11/12/15 | JLR | Review Asset Purchase Agreement per counsel for Purchaser's claimed per closing lien release issues. | 0.80 | 628.00 |
| 11/12/15 | JLR | Revise draft lien release and emails regarding distribution to lien creditors. | 1.30 | 1,020.50 |
| 11/12/15 | JLR | Telephone conferences with Ms. Peterson regarding sale closing and company signatures. | 0.40 | 314.00 |
| 11/12/15 | JLR | Review and revise USG side letter for sale. | 1.30 | 1,020.50 |
| 11/13/15 | MJF | Review all updated closing documents and closing checklist to prepare for call with Purchaser's Counsel (2.1); discuss items with Ms. Peterson and Mr. Beskow (.6); discuss outstanding items related to conveyance documents with Purchaser's Counsel (1.7). | 4.40 | 1,474.00 |
| 11/13/15 | LHF | Exchange communications regarding documents needed for closing. | 0.50 | 222.50 |
| 11/13/15 | LHF | Exchange communications regarding status of data transfer and transition issues. | 0.40 | 178.00 |
| 11/13/15 | RWK | Telephone conferences with and e-mail from L. Peterson regarding revised AMZG, Inc. signature authority from M. Beskow and closing documents. | 0.30 | 235.50 |
| 11/13/15 | RWK | Telephone conference with and e-mail from L. Peterson regarding M. Beskow's signature authority for closure documents on behalf of AMZG, Inc. | 0.20 | 157.00 |
| 11/13/15 | RWK | Telephone conference with J. Rose regarding M. Beskow's signature authority for closure documents on behalf of AMZG, Inc. | 0.10 | 78.50 |
| 11/13/15 | RWK | Telephone conference with J. Rose regarding release of liens for bond holders. | 0.10 | 78.50 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185076 |
| Matter Number: | 096508.000013 |
| | Page 11 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/13/15 | JDP | Review status of assumed executory contracts and outstanding cure issues. | 0.60 | 285.00 |
| 11/13/15 | JLR | Telephone conferences with Mr. Dille and Ms. Peterson regarding closing issues. | 0.40 | 314.00 |
| 11/13/15 | JLR | Emails and telephone conferences with counsel for Purchaser regarding release of lien issues. | 0.60 | 471.00 |
| 11/13/15 | JLR | Telephone conference with Mr. Fillingame, emails with counsel for Noteholders and Mr. Richards regarding claim by Purchaser. | 1.10 | 863.50 |
| 11/13/15 | JLR | Emails with counsel for Noteholder regarding side letter for USG. | 0.50 | 392.50 |
| 11/16/15 | MJF | Review Asset Purchase Agreement and current list of closing documents and provide Mr. Rose with a summary of all outstanding items (1.2); prepare for and attend Closing Checklist call with Mr. Pettit and Mr. Grand (.8); finalize outstanding closing documents (1.5). | 3.50 | 1,172.50 |
| 11/16/15 | EAG | Review closing check list and status of items for closing. | 0.80 | 440.00 |
| 11/16/15 | RWK | Telephone conference with J. Rose regarding purchase price suspense account. | 0.10 | 78.50 |
| 11/16/15 | RWK | E-mail from L. Peterson regarding written response to Resource Energy. | 0.10 | 78.50 |
| 11/16/15 | RWK | Conference call with L. Peterson, S. Dille, regarding Petra database and miscommunication with Resource Energy. | 0.30 | 235.50 |
| 11/16/15 | RWK | Telephone conference with J. Rose regarding APA definition of "purchased assets." | 0.20 | 157.00 |
| 11/16/15 | JDP | Talk with Mr. Petit regarding open sale issues. | 0.30 | 142.50 |
| 11/16/15 | JDP | Talk with Mr. Beskow regarding USG cures and impacts on sale. | 0.40 | 190.00 |
| 11/16/15 | JDP | Review issues regarding sale status and open issues before closing. | 0.40 | 190.00 |

## Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185076 |
| Matter Number: | 096508.000013 |
| | Page 12 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/16/15 | JDP | Talk with Mr. Ito regarding sale consummation status. | 0.10 | 47.50 |
| 11/16/15 | JDP | Review issues regarding USG cure payment alternatives. | 0.70 | 332.50 |
| 11/16/15 | JLR | Review Asset Purchase Agreement for issues related to closing statement. | 0.90 | 706.50 |
| 11/16/15 | JLR | Telephone conferences with Mr. Beskow regarding settlement statement for APA. | 0.50 | 392.50 |
| 11/16/15 | JLR | Review Preliminary Settlement Statement for closing prepared by Company. | 0.80 | 628.00 |
| 11/16/15 | JLR | Telephone conference with Mr. Beskow and Ms. Peterson regarding closing issues with USG and contract assignment. | 0.50 | 392.50 |
| 11/16/15 | JLR | Telephone conferences with Citibank and Wells Fargo regarding escrow for sale, proceeds. | 0.80 | 628.00 |
| 11/17/15 | MJF | Discuss outstanding issues in Form of Assignment with Mr. Rose (.4); revise Form of Assignment and submit for review by Purchaser's Counsel (.6); provide list of outstanding items to Ms. Pearson and discuss list and logistics with Ms. Pearson (.8). | 1.80 | 603.00 |
| 11/17/15 | GK | Facilitate and open escrow account with Citibank. | 1.00 | 500.00 |
| 11/17/15 | JDP | Talk with Ms. Corso and Mr. Beskow regarding USG cure costs. | 0.30 | 142.50 |
| 11/17/15 | JDP | Review issues regarding suspense funds and treatment under purchase agreement. | 0.60 | 285.00 |
| 11/17/15 | JDP | Talk with Mr. Colby regarding Power Energy adversary and discovery options. | 0.30 | 142.50 |
| 11/17/15 | JLR | Emails with Mr. Balistreri regarding documents for closing. | 0.40 | 314.00 |
| 11/17/15 | JLR | Review escrow agreement for sale. | 0.40 | 314.00 |
| 11/17/15 | JLR | Telephone conference with Mr. Richards regarding preparation for sale closing. | 0.50 | 392.50 |

## Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

Invoice Date: 12/21/15
Invoice Number: 50185076
Matter Number: 096508.000013
Page 13

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/17/15 | JLR | Telephone conference with Mr. Klidonas and Citibank regarding escrow for sale. | 0.40 | 314.00 |
| 11/17/15 | JLR | Telephone conferences with Mr. Beskow and Ms. Peterson regarding closing statement and accrued suspense fund issue. | 2.00 | 1,570.00 |
| 11/18/15 | MJF | Attend call with Mr. Pettit to discuss outstanding items and closing procedures (.8); attend call with Mr. Grand and Mr. Pettit to review closing checklist and prepare for closing (.6); review all closing documents, finalize closing logistics and summarize outstanding items for Mr. Rose and draft and review Record Retention and Production Agreement (3.8) | 5.20 | 1,742.00 |
| 11/18/15 | LHF | Coordinate closing documents. | 0.50 | 222.50 |
| 11/18/15 | RWK | All-hands pre-closing call. | 0.50 | 392.50 |
| 11/18/15 | RWK | Conference call with J. Rose and M. Fillingame regarding preparation for pre-closing conference call. | 0.10 | 78.50 |
| 11/18/15 | RWK | Telephone conference with B. Colby regarding Power Energy litigation status, pre-filing and post-filing releases / ORRI issues, and pre-closing issues. | 0.20 | 157.00 |
| 11/18/15 | GK | Discussion with Citibank representative regarding escrow agreement for the purposes of opening escrow account. | 1.00 | 500.00 |
| 11/18/15 | GK | Draft escrow agreement and related schedules for the purposes of opening escrow account. | 3.80 | 1,900.00 |
| 11/18/15 | JDP | Talk with Mr. Abramowitz regarding USG cure. | 0.20 | 95.00 |
| 11/18/15 | JDP | Talk with Mr. Petit regarding open sale issues. | 0.20 | 95.00 |
| 11/18/15 | JDP | Review obligations under purchase agreement for USG cure. | 0.20 | 95.00 |
| 11/18/15 | JDP | Review USG objection to assumption of water transport agreement. | 0.30 | 142.50 |
| 11/18/15 | JDP | Talk with Ms. Highsmith regarding USG water transport agreement cure. | 0.20 | 95.00 |
| 11/18/15 | JLR | Telephone conference with Mr. Katz and Mr. Fillingame | 0.40 | 314.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

American Eagle Energy Corporation

| | | | | Invoice Date: | 12/21/15 |
| | | | | Invoice Number: | 50185076 |
| | | | | Matter Number: | 096508.000013 |
| | | | | | Page 14 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | coordinating preclosing call. | | |
| 11/18/15 | JLR | Telephone conferences with Mr. Fillingame regarding closing document status. | 0.30 | 235.50 |
| 11/18/15 | JLR | Review and revise document retention agreement for coordination of company's documents post-closing. | 0.80 | 628.00 |
| 11/18/15 | JLR | Telephone conferences with Ms. Peterson and Mr. Dille regarding winddown of American Eagle needs. | 0.60 | 471.00 |
| 11/19/15 | MJF | Review and revise final closing documents and attend closing procedures. | 4.00 | 1,340.00 |
| 11/19/15 | LHF | Review status of closing documents. | 0.50 | 222.50 |
| 11/19/15 | RWK | Tw J. Rose regarding records retention issue and Resource Energy concerns. | 0.40 | 314.00 |
| 11/19/15 | GK | Review, revise and finalize escrow agreement and related schedules for the purposes of opening escrow account. | 1.00 | 500.00 |
| 11/19/15 | GK | Discussion with Citibank representative for the purposes of finalizing escrow account. | 0.50 | 250.00 |
| 11/19/15 | JDP | Talk with Mr. Bergam and Mr. Petit regarding treatment of suspense funds in sale. | 0.20 | 95.00 |
| 11/19/15 | JDP | Talk with Mr. Hughes and Ms. Highsmith regarding USG cure issues. | 0.30 | 142.50 |
| 11/19/15 | JDP | Review USG objection and request for reconsideration. | 0.40 | 190.00 |
| 11/19/15 | JLR | Review reconciliation of accrued suspense fund from Mr. Beskow. | 0.90 | 706.50 |
| 11/19/15 | JLR | Telephone conference with Mr. Beskow regarding discussion with Resource and counsel on disputed issue. | 0.50 | 392.50 |
| 11/19/15 | JLR | Telephone conference with Mr. Grand regarding issues regarding the disputed pre-closing statement. | 0.60 | 471.00 |
| 11/19/15 | JLR | Review and revise the record retention agreement for use of records by Company post-closing. | 0.80 | 628.00 |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185076 |
| Matter Number: | 096508.000013 |
| | Page 15 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/19/15 | JLR | Telephone conference with Mr. Beskow regarding accrued suspense fund. | 0.40 | 314.00 |
| 11/19/15 | JLR | Review Asset Purchase Agreement provisions regarding accrued suspense funds and closing issues. | 1.60 | 1,256.00 |
| 11/19/15 | JLR | Email USG counsel regarding cure claim previously arranged for payment. | 0.40 | 314.00 |
| 11/19/15 | JLR | Review objection from USG regarding cure claim issue. | 0.50 | 392.50 |
| 11/19/15 | JLR | Emails regarding escrow account for sale proceeds with Citibank. | 0.50 | 392.50 |
| 11/19/15 | JLR | Emails and telephone conferences with counsel for Noteholders regarding releases of liens. | 0.40 | 314.00 |
| 11/19/15 | JLR | Telephone conferences with Mr. Fillingame and Mr. Pettit regarding closing documents. | 0.50 | 392.50 |
| 11/20/15 | MJF | Review and summarize final list of deliverables for Mr. Rose in preparation for Monday's closing. | 1.00 | 335.00 |
| 11/20/15 | MJF | Travel from Denver to Houston after completion of closing procedures. | 3.00 | 1,005.00 |
| 11/20/15 | RWK | Telephone conference with B. Poignant regarding closing issues. | 0.80 | 628.00 |
| 11/20/15 | JLR | Review summary from Mr. Fillingame and Asset Purchase Agreement regarding dispute over accrued suspense funds and escrow. | 0.80 | 628.00 |
| 11/20/15 | JLR | Meeting and telephone conference with Mr. Klidonas and Citibank regarding escrow account. | 0.50 | 392.50 |
| 11/20/15 | JLR | Conference calls with Mr. Grand regarding potential resolution of disputed items. | 0.60 | 471.00 |
| 11/20/15 | JLR | Telephone conferences and emails regarding dispute with Purchaser to Noteholder's counsel. | 0.50 | 392.50 |
| 11/20/15 | JLR | Conference call with Purchaser regarding accrued suspense fund dispute. | 0.70 | 549.50 |
| 11/20/15 | JLR | Conference call with Mr. Beskow and Mr. Wilson regarding Purchaser's dispute regarding accrued | 0.40 | 314.00 |

Baker&Hostetler LLP

| | | | | | |
|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185076 |
| Matter Number: | 096508.000013 |
| | Page 16 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | suspense fund. | | |
| 11/20/15 | JLR | Review Purchaser's pre-closing settlement statement. | 0.40 | 314.00 |
| 11/22/15 | JLR | Review Asset Purchase Agreement regarding lien release issue for indenture trustee and Noteholders and email summary to Noteholders and Company. | 1.60 | 1,256.00 |
| 11/22/15 | JLR | Emails to Noteholders regarding release of lien release signature pages. | 0.60 | 471.00 |
| 11/23/15 | MJF | Review final closing documents (.9); attend closing call with Mr. Pettit and Mr. Grand (.9). | 1.80 | 603.00 |
| 11/23/15 | LHF | Review status of closing. | 0.20 | 89.00 |
| 11/23/15 | GK | Draft correspondence to Citibank regarding escrow account and communicate with Citibank and client regarding same. | 0.60 | 300.00 |
| 11/23/15 | JDP | Talk with Mr. Sewell regarding Resource closing. | 0.10 | 47.50 |
| 11/23/15 | JLR | Telephone conferences with Mr. Beskow regarding closing statement issues and authority to release signature pages. | 0.40 | 314.00 |
| 11/23/15 | JLR | Telephone conferences with Mr. Fillingame regarding release of documents and closing. | 0.40 | 314.00 |
| 11/23/15 | JLR | Emails and telephone conferences with Noteholders' counsel and Trustee's counsel regarding release of lien release signature pages. | 0.50 | 392.50 |
| 11/23/15 | JLR | Telephone conferences with Ms. McDonough at Citibank regarding escrow for sale proceeds. | 0.40 | 314.00 |
| 11/23/15 | JLR | Attend closing call for release of signature pages for buyer and review final closing documents. | 0.80 | 628.00 |
| 11/23/15 | JLR | Review escrow holdback providing and providing pre-closing statement for appropriate wire amount for closing. | 0.80 | 628.00 |
| 11/23/15 | JLR | Emails to Noteholders and Clients regarding confirmation of receipt of sale proceeds and banks. | 0.60 | 471.00 |
| 11/23/15 | JLR | Telephone conferences with counsel for Purchaser | 0.40 | 314.00 |

## Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185076 |
| Matter Number: | 096508.000013 |
| | Page 17 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | regarding closing. | | |
| 11/23/15 | JLR | Telephone conferences with Mr. Richards regarding closing issues. | 0.50 | 392.50 |
| 11/24/15 | LHF | Review and analyze objections to sale order and motion to reconsider. | 0.70 | 311.50 |
| 11/24/15 | JLR | Review and revise letter for escrow access for company to view funds. | 0.50 | 392.50 |
| 11/25/15 | JLR | Review letter to Power Energy from Noteholders. | 0.40 | 314.00 |
| 11/30/15 | JLR | Emails to counsel for USG regarding sale proceeds and other closing of sale matters including escrow details. | 0.80 | 628.00 |
| | **Total** | | **146.70** | **80,079.50** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 11/20/15 | Meals while Traveling (E110) Lunch; Michael Fillingame; Participate in closing - American Eagle Energy (See Notes for explanation of date delay); Nov 20, 2015; | 29.51 |
| 11/20/15 | Meals while Traveling (E110) Breakfast; Michael Fillingame; Participate in closing - American Eagle Energy; Nov 20, 2015; | 10.35 |
| | **Subtotal - Meals while Traveling (E110)** | **39.86** |
| 11/20/15 | Car Rental (E110) Car Rental; Michael Fillingame; Participate in closing - American Eagle Energy; Nov 20, 2015; | 61.18 |
| | **Subtotal - Car Rental (E110)** | **61.18** |
| 11/20/15 | Telephone Charges (E105) Internet; Michael Fillingame; Participate in closing - American Eagle Energy; Nov 20, 2015; | 4.95 |
| | **Subtotal - Telephone Charges (E105)** | **4.95** |

## Baker&Hostetler LLP

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185076 |
| Matter Number: | 096508.000013 |
| | Page 18 |

| | | |
|---|---|---|
| 11/20/15 | Ground Transportation Out of Town (E110) Parking; Michael Fillingame; Participate in closing - American Eagle Energy (See Notes for explanation of date delay); Nov 20, 2015; | 40.00 |
| 11/30/15 | Ground Transportation Out of Town (E110) Tolls; Michael Fillingame; Participate in closing - American Eagle Energy (See Notes for explanation of date delay); Nov 30, 2015; | 27.45 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **67.45** |
| 11/19/15 | Airfare/Trainfare (E110) Airfare; Michael Fillingame; Participate in closing - American Eagle Energy; | 747.96 |
| | **Subtotal - Airfare/Trainfare (E110)** | **747.96** |
| 11/20/15 | Lodging (E110) Lodging; Michael Fillingame; Participate in closing - American Eagle Energy; Nov 20, 2015 | 161.70 |
| | **Subtotal - Lodging (E110)** | **161.70** |
| | **Total** | **$ 1,083.10** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/17/15 | 50132218 | $  64,980.50 | 09/29/15 | $  49,583.14 | $ | $ | 15,397.36 |
| 08/17/15 | 50132283 | 99,001.59 | 09/29/15 | 75,542.82 | | | 23,458.77 |
| 08/18/15 | 50132877 | 72,641.87 | 09/29/15 | 55,429.13 | | | 17,212.74 |
| 08/19/15 | 50133352 | 14,954.50 | 09/29/15 | 11,410.98 | | | 3,543.52 |
| 12/10/15 | 50180125 | 44,814.50 | | 0.00 | | | 44,814.50 |
| 12/11/15 | 50181018 | 38,604.80 | | 0.00 | | | 38,604.80 |
| 12/21/15 | 50185011 | 140,454.00 | | 0.00 | | | 140,454.00 |
| **Total** | | **$ 475,451.76** | | **$ 191,966.07** | | **$** | **$  283,485.69** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 283,485.69 |
| **This Invoice** | $ | 81,162.60 |
| **Total Due including current invoice** | $ | 364,648.29 |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185075 |
| B&H File Number: | 07814/096508/000014 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Avoidance Actions (011)**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/20/16        $        237.50**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50185075**

**Firm Contact Information**

Erlinda Santa Ana
(714) 966-8810
esantaana@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>50185075 | Email the "Remittance Copy" to<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

American Eagle Energy Corporation
2549 W. Main Street, #202
Littleton, CO 80120

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185075 |
| B&H File Number: | 07814/096508/000014 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Avoidance Actions (011)**

For professional services rendered from November 1, 2015 through November 30, 2015

| | | | |
|---|---|---|---|
| **Fees** | $ | 237.50 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/20/16** | | | $ 237.50 |
| **PREVIOUS BALANCE** | | 1,982.54 | |
| **TOTAL BALANCE DUE** | | 2,220.04 | |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

American Eagle Energy Corporation

| | |
|---|---|
| Invoice Date: | 12/21/15 |
| Invoice Number: | 50185075 |
| Matter Number: | 096508.000014 |
| | Page 3 |

**Regarding:**          **Avoidance Actions (011)**

**Matter Number:**      096508.000014

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Parrish Jimmy D. | 0.50 | $ 475.00 | $ | 237.50 |
| **Total** | **0.50** | | **$** | **237.50** |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/04/15 | JDP | Talk with Ms. Perry regarding TRO hearing request. | 0.50 | 237.50 |
| | **Total** | | **0.50** | **237.50** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 08/18/15 | 50132879 | $ 3,553.50 | 09/29/15 | $ 2,711.49 | $ | $ | 842.01 |
| 08/19/15 | 50133353 | 2,834.00 | 09/29/15 | 2,162.47 | | | 671.53 |
| 12/10/15 | 50180124 | 89.00 | | 0.00 | | | 89.00 |
| 12/11/15 | 50181023 | 95.00 | | 0.00 | | | 95.00 |
| 12/21/15 | 50185010 | 285.00 | | 0.00 | | | 285.00 |
| | **Total** | **$ 6,856.50** | | **$ 4,873.96** | | **$** | **$ 1,982.54** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 1,982.54 |
| **This Invoice** | $ | 237.50 |
| **Total Due including current invoice** | $ | 2,220.04 |

# BAKER & HOSTETLER LLP